*In Re College Athlete NIL Litigation*
Case No. 4:20-cv-03919-CW

# EXHIBIT 1

## A.  PLAINTIFFS' CLASS CERTIFICATION MOTION [ECF NO. 208]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 1. | p. 4:14-16 | Big 12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 2. | p. 4:17-18 | Big 12 | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 3. | p. 4, n. 7 | Big 12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 4. | p. 5:7-8 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 5. | p. 5, n. 9 | NCAA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 6. | p. 5, n. 11 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 7. | p. 6:18 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 8. | p. 8:17-20 | SEC; ESPN; ACC; Big Ten; Villanova | Document is, consists of, or cites to information which has been designated as either "Confidential Information," "Network Strictly Confidential – Outside Counsel Only," or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 9. | p. 9:10 | Plaintiffs | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 10. | p. 10:4-7 | EA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 11. | p. 10:11-12 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 12. | p. 10:14-17 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 13. | p. 10:18-11:1 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 14. | p. 10, n. 24 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 15. | p. 10, n. 25 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 16. | p. 11:2-15 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 17. | p. 11:19-22 | EA, CLC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 18. | p. 12:16 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 19. | p. 13:14-16 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 20. | p. 14:15-21 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 21. | p. 14, n. 40 | University of Missouri; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 22. | p. 15:7-12 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 23. | p. 16, n. 48 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 24. | p. 23:14-15 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 25. | p. 30:11-17 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 26. | p. 30:20 | Plaintiffs | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 27. | p. 30:23-25 | Plaintiffs | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 28. | p. 31:15 | Plaintiffs | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 29. | p. 32:3-6 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 30. | p. 32:9 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 31. | p. 32:18 | Plaintiffs; EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 32. | p. 32:18-19 | Plaintiffs; EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 33. | p. 32:22-23 | EA; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 34. | p.32 n. 57 | SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 35. | p. 32 n. 57 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 36. | p. 32 n. 57 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

## B.  DECLARATION OF STEVE W. BERMAN IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION [ECF NO. 208-1]

| Entry Number | Exhibit to be Sealed | Designating Parties | Basis for Sealing Exhibit |
|---|---|---|---|
| 37. | Ex. 7 | Big Ten | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 38. | Ex. 8 | Big 12 | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 39. | Ex. 10 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 40. | Ex. 11 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 41. | Ex. 12 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

**EXHIBIT 1** JOINT ADMINISTRATIVE
OMNIBUS MOTION TO SEAL
CASE NO. 4:20-CV-03919-CW

| Entry Number | Exhibit to be Sealed | Designating Parties | Basis for Sealing Exhibit |
|---|---|---|---|
| 42. | Ex. 13 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 43. | Ex. 18 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 44. | Ex. 24 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 45. | Ex. 25 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 46. | Ex. 26 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 47. | Ex. 27 | EA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 48. | Ex. 28 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 49. | Ex. 29 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 50. | Ex. 37 | University of Missouri | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 51. | Ex. 38 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 52. | Ex. 39 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 53. | Ex. 45 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

**EXHIBIT 1** JOINT ADMINISTRATIVE
OMNIBUS MOTION TO SEAL
CASE NO. 4:20-CV-03919-CW

| Entry Number | Exhibit to be Sealed | Designating Parties | Basis for Sealing Exhibit |
|---|---|---|---|
| 54. | Ex. 47 | Sedona Prince (Plaintiffs) | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 55. | Ex. 48 | Grant House (Plaintiffs) | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 56. | Ex. 49 | Tymir Oliver (Plaintiffs) | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 57. | Ex. 50 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 58. | Ex. 51 | SEC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 59. | Ex. 52 | NFLPA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 60. | Ex. 53 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## C. EXPERT REPORT OF DANIEL A. RASCHER [ECF NO. 209-2]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 61. | p. 24 ¶ 48 | Big Ten | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 62. | p. 24 n. 38 | Big Ten | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 63. | p. 29 ¶ 55 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 64. | p. 29 n. 57 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 65. | p. 29 n. 57 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 66. | p. 30 ¶ 56 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 67. | p. 30 n. 59 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 68. | p. 30 n. 60 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 69. | p. 31 ¶ 59 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 70. | p. 31 n. 63 | EA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 71. | p. 32 ¶ 59 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 72. | p. 32 ¶ 59 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 73. | p. 32 ¶ 60 | SEC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 74. | p. 32 ¶ 60 | EA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 75. | p. 32 ¶ 61 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 76. | p. 32 n. 64 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 77. | p. 32 n. 65 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 78. | p. 32 n. 66 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 79. | p. 32 n. 67 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 80. | p. 32 n. 68 | SEC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 81. | p. 32 n. 68 | EA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 82. | p. 32 n. 69 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 83. | p. 33 ¶ 61 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 84. | p. 33 n. 70 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 85. | p. 54 ¶ 118b | BYU | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 86. | p. 54 n. 112 | BYU | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 87. | p. 55 ¶ 118b | BYU | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 88. | p. 55 ¶ 118d | Howard University | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 89. | p. 55 ¶ 118e | Florida State University | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 90. | p. 55 n. 113 | BYU | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 91. | p. 55 n. 115 | University of Texas – Austin | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 92. | p. 55 n. 116 | Howard University | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 93. | p. 55 n. 117 | Florida State University | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 94. | p. 59 ¶ 125 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 95. | p. 59 n. 127 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 96. | p. 59 n. 128 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 97. | p. 59 n. 129 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 98. | p. 60 ¶ 126 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 99. | p. 60 n. 129 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 100. | p. 60 n. 130 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 101. | p. 60 n. 131 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 102. | p. 60 n. 132 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 103. | p. 61 ¶ 128 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 104. | p. 61 ¶ 128 | EA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 105. | p. 61 ¶ 128 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 106. | p. 61 n. 136 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 107. | p. 61 n. 137 | EA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 108. | p. 62 ¶ 128 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 109. | p. 62 ¶ 129 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 110. | p. 62 ¶ 129 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 111. | p. 62 ¶ 131 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 112. | p. 62 n. 138 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 113. | p. 62 n. 139 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 114. | p. 62 n. 140 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 115. | p. 62 n. 141 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 116. | p. 62 n. 142 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 117. | p. 63 ¶ 131 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 118. | p. 63 ¶ 132 | CLC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 119. | p. 63 ¶ 132 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 120. | p. 63 n. 143 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 121. | p. 63 n. 144 | CLC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 122. | p. 63 n. 145 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 123. | p. 63 n. 146 | CLC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 124. | p. 64 ¶ 133 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 125. | p. 64 ¶ 134 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 126. | p. 64 n. 147 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 127. | p. 64 n. 148 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 128. | p. 64 n. 149 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 129. | p. 64 n. 150 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 130. | p. 65 ¶ 137 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 131. | p. 65 n. 152 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 132. | p. 66 ¶ 137 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 133. | p. 66 ¶ 138 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 134. | p. 66 n. 153 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 135. | p. 66 n. 154 | EA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 136. | p. 67 ¶ 141 | NFLPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 137. | p. 68 ¶ 141 | NFLPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 138. | p. 68 ¶ 142 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 139. | p. 68 n. 157 | NFLPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 140. | p. 69 ¶ 142 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 141. | p. 69 ¶ 143 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 142. | p. 69 n. 160 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 143. | p. 69 n. 161 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 144. | p. 69 n. 162 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 145. | p. 70 ¶ 146 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 146. | p. 70 n. 164 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 147. | p. 70 n. 165 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 148. | p. 71 ¶ 148 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 149. | p. 71 n. 166 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 150. | p. 76 ¶ 156 | NCAA; A5 Conferences; ESPN; CBS; Fox; Notre Dame | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 151. | p. 77 ¶ 156 | NCAA; A5 Conferences; ESPN; CBS; Fox; Notre Dame | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 152. | p. 77 n. 174 | NCAA; A5 Conferences; ESPN; CBS; Fox; Notre Dame | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 153. | p. 77 n. 175 | ACC; Big Ten; Big 12; ESPN; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 154. | p. 78 ¶ 159 | NFLPA; NBPA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 155. | p. 78 ¶ 159 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 156. | p. 78 ¶ 159 | EA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 157. | p. 78 n. 176 | NFLPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 158. | p. 78 n. 177 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 159. | p. 78 n. 178 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 160. | p. 82 ¶ 165 | NBPA; NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 161. | p. 82 n. 192 | NBPA; NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 162. | p. 82 n. 193 | NBPA; NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 163. | p. 83 n. 193 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 164. | p. 84 n. 195 | ACC, ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 165. | p. 85 ¶ 172 | NFLPA; WNBPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 166. | p. 86 Ex. 5 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 167. | p. 86 Ex. 6 | WNBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 168. | p. 86 n. 198 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 169. | p. 86 n. 199 | WNBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 170. | p. 87 Ex. 7 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 171. | p. 87 n. 200 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 172. | p. 88 ¶ 175 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 173. | p. 88 ¶ 175 | CUSA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 174. | p. 88 n. 202 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 175. | p. 88 n. 203 | CUSA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 176. | p. 89 n. 203 | CUSA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 177. | p. 90 Ex. 9 | A5 Conferences; ESPN; CBS; Big Ten Network; Fox; ABC; Turner | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 178. | p. 90 n. 208 | A5 Conferences; ESPN; CBS; Big Ten Network; Fox; ABC; Turner | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 179. | p. 91 n. 208 | A5 Conferences; ESPN; CBS; Big Ten Network; Fox; ABC;Turner | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 180. | p. 91 n. 210 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 181. | p. 92 Ex. 10 | NCAA; A5 Conferences; ESPN; ABC; Fox; Big Ten Network LLC; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 182. | p. 93 Ex. 11 | NCAA; A5 Conferences; ESPN; ABC; Fox; Big Ten Network LLC; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 183. | p. 94 Ex. 12 | NCAA; A5 Conferences; ESPN; ABC; Fox; Big Ten Network LLC; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 184. | p. 103 ¶ 197 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 185. | p. 103 n. 230 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 186. | p. 107 Ex. 16 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 187. | p. 108 Ex. 17 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 188. | p. 112 n. 238 | University of Maryland; University of Florida | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

EXHIBIT 1 JOINT ADMINISTRATIVE
OMNIBUS MOTION TO SEAL
CASE NO. 4:20-CV-03919-CW

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 189. | p. 112 n. 238 | Auburn | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 190. | Appx Ex. C.1 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 191. | Appx Ex. C.2 | EA; Take-Two; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 192. | Appx Ex. C.3 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 193. | Appx Ex. C.4 | ACC; NCAA; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 194. | Appx Ex. C.5 | Big Ten; NCAA; ESPN; ABC; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 195. | Appx Ex. C.6 | Big 12; NCAA; ESPN; ABC; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 196. | Appx Ex. C.7 | Pac-12; NCAA; ABC; ESPN; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 197. | Appx Ex. C.8 | SEC; NCAA; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 198. | Appx E ¶ 258 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 199. | Appx E n. 264 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 200. | Appx E ¶ 261 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 201. | Appx E n. 267 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 202. | Appx E n. 272 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 203. | Appx E ¶ 263 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 204. | Appx E n. 273 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## D.  EXPERT REPORT OF EDWIN S. DESSER [ECF NO. 209-3]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 205. | p. 23 Sec. 6.4 | ACC; ESPN; Big 12; FOX | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 206. | p. 23 n. 21 | Big Ten; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 207. | p. 23 n. 22 | ACC; ESPN; Big 12; FOX | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 208. | p. 23 n. 23 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 209. | p. 23 n. 24 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 210. | p. 24 Sec. 6.4 | Big Ten; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 211. | p. 24 Sec. 6.5 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 212. | p. 24 Sec. 6.5 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 213. | p. 24 n. 25 | Big Ten; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 214. | p. 24 n. 26 | Big Ten; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 215. | p. 25 Sec. 6.7 | NCAA; A5 Conferences; ESPN; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 216. | p. 25 n. 30 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

EXHIBIT 1 JOINT ADMINISTRATIVE OMNIBUS MOTION TO SEAL CASE NO. 4:20-CV-03919-CW

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 217. | p. 25 n. 31 | Big 12; Fox; SEC; ESPN; ACC; Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 218. | p. 26 Sec. 6.7 | NCAA; A5 Conferences | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 219. | p. 26 n. 32 | SEC; ESPN; NCAA; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 220. | p. 26 n. 33 | ACC; ESPN; Big 12; FOX | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 221. | p. 27 Sec. 6.7 | NCAA; A5 Conferences | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 222. | p. 27 n. 33 | Big 12; FOX | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 223. | p. 31 Sec. 7.2 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 224. | p. 31 n. 36 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 225. | p. 31 N. 37 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

EXHIBIT 1 JOINT ADMINISTRATIVE
OMNIBUS MOTION TO SEAL
CASE NO. 4:20-CV-03919-CW

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 226. | p. 31 n. 37 | Villanova | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 227. | p. 31 n. 38 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 228. | p. 32 n. 39 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 229. | p. 40 Sec. 9 | NFLPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 230. | p. 40 n. 43 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 231. | p. 40 n. 44 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 232. | p. 47 Sec. 10.2 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 233. | p. 47 n. 48 | Kansas University | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 234. | p. 47 n. 49 | Big Ten; Pac 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 235. | p. 47 n. 51 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 236. | p. 48 Sec. 10.3 | NCAA; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 237. | p. 48 Sec. 10.4 | NCAA; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 238. | p. 48 n. 54 | NCAA; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 239. | p. 48 n. 55 | Pac 12 | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 240. | p. 48 n. 56 | NCAA; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 241. | p. 56 Sec. 15.3 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 242. | p. 56 n. 66 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 243. | p. 57 Sec. 15.3 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 244. | p. 57 Sec. 15.3 | WNBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 245. | p. 57 n. 67 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 246. | p. 57 n. 68 | WNBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 247. | p. 58 Sec. 16 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 248. | p. 58 n. 69 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 249. | p. 58 n. 70 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 250. | p. 59 Sec. 16 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 251. | p. 59 Sec. 16 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 252. | p. 59 n. 71 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 253. | p. 59 n. 72 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 254. | p. 60 Sec. 17.1 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 255. | p. 60 n. 74 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 256. | p. 62 Sec. 17.4 | CUSA; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 257. | p. 62 n. 78 | CUSA; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## E.  DEFENDANTS' JOINT OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION [ECF NO. 249]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 258. | p. 7:13 | A5 Conferences | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 259. | p. 10:19 | North Carolina State University; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 260. | p. 12:24 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 261. | p. 12:25 | Pac-12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 262. | p. 13:1 | Pac-12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 263. | p. 13:2 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 264. | p. 14:18-19 | Pac-12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 265. | p. 14:27-28 | ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 266. | p. 15:1 | ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 267. | p.15:3 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 268. | p. 15:5 | SEC; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 269. | p. 15:6-7 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 270. | p. 15:10 | NCAA; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 271. | p. 18:26-28 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 272. | p. 19:1-4 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 273. | p. 19:7-12 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 274. | p. 19:15-17 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 275. | p. 19:19-22 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 276. | p. 19:27-28 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 277. | p. 26:20 | University of Oregon; Pac-12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 278. | p. 26:22 | UNC; ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 279. | p. 31:10 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 280. | p. 33:21 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 281. | p. 34:7-12 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 282. | p. 36:22 | Big Ten; ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 283. | p. 36:23 | ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

## F.  DECLARATION OF GREG SANKEY [ECF NO. 249-1]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 284. | p. 12:23-24 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 285. | p. 13:2-3 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 286. | p. 13:12-15 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 287. | p. 13:19-22 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 288. | p. 14:5-9 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 289. | p. 16:6 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 290. | p. 16:10-13 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 291. | p. 16:14 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 292. | p. 16:21-22 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 293. | p. 18:3-4 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

## G. DECLARATION OF GEORGE KLIAVKOFF [ECF NO. 249-3]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 294. | p. 6:19-28 | Pac-12; ESPN; ABC; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 295. | p. 7:1-5 | Pac-12; Pac-12 Networks | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 296. | p. 8:8-12 | Pac-12; ESPN; ABC; Fox; Pac-12 Networks | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 297. | p. 8:13-17 | Pac-12; ESPN; ABC; Fox; Pac-12 Networks | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 298. | p. 8:22-26 | Pac-12; ESPN; ABC; Fox; Pac-12 Networks | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

## H. DECLARATION OF BEN TARIO [ECF NO. 249-6]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 299. | p. 11 ¶ 29a | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 300. | p. 11 ¶ 29b | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 301. | p. 12 ¶ 31 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 302. | p. 13 ¶ 35 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 303. | p. 14 ¶ 35 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## I. DECLARATION OF PAUL CAIRNS [ECF NO. 249-16]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing the Document |
|---|---|---|---|
| 304. | Whole Document | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

**J. DEFENDANTS' NOTICE OF MOTION, MOTION AND MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF TO EXCLUDE THE OPINIONS, REPORTS, AND TESTIMONY OF EDWIN DESSER AND DANIEL RASCHER [ECF NO. 250]**

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 305. | p. 4:22-26 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 306. | p. 11:1-2 | NFLPA; WNBPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 307. | p. 13:3 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 308. | p. 13:5-10 | CBS; SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 309. | p. 14:18 | NFLPA; WNBPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 310. | p. 14:21 | NFLPA; WNBPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 311. | p. 16:15-17 | North Carolina State University; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 312. | p. 16:23 | ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 313. | p. 16:24 | Big Ten; ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

**K. DECLARATION OF RAKESH KILARU IN SUPPORT OF DEFENDANTS' JOINT OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION AND DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS OF EDWIN DESSER AND DANIEL RASCHER [ECF NO. 251]**

| Entry Number | Exhibit to be Sealed | Designating Parties | Basis for Sealing Exhibit |
|---|---|---|---|
| 314. | Ex. 1 | *See infra* Section L | |
| 315. | Ex. 2 | *See infra* Section M | |
| 316. | Ex. 3 | *See infra* Section N | |
| 317. | Ex. 6 | *See infra* Section O | |
| 318. | Ex. 7 | *See infra* Section P | |
| 319. | Ex. 11 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 320. | Ex. 12 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 321. | Ex. 13 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 322. | Ex. 14 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 323. | Ex. 15 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 324. | Ex. 16 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 325. | Ex. 17 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Exhibit to be Sealed | Designating Parties | Basis for Sealing Exhibit |
|---|---|---|---|
| 326. | Ex. 18 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 327. | Ex. 19 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 328. | Ex. 20 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 329. | Ex. 21 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 330. | Ex. 22 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## L.  EXPERT REPORT OF CATHERINE TUCKER, PH.D. [ECF NO. 251-1]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 331. | p. 12 ¶ 24(c) | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 332. | p. 16 ¶ 25(e) | ACC; Big 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 333. | p. 16 ¶ 25(e) | Big Ten; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 334. | p. 33 ¶ 43 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 335. | p. 33 ¶ 43 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 336. | p. 33 (Table 1) | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 337. | p. 44 n.101 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 338. | p. 46 ¶ 56 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 339. | p. 46 ¶ 56 | A5 Conferences | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 340. | p. 46 n.105 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 341. | p. 47 (Table 2) | A5 Conferences; Big East | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 342. | p. 54 ¶ 63 | NCAA; A5 Conferences | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 343. | p. 55 (Fig. 3) | NCAA; A5 Conferences | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 344. | p. 56 ¶ 64 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

EXHIBIT 1 JOINT ADMINISTRATIVE
OMNIBUS MOTION TO SEAL
CASE NO. 4:20-CV-03919-CW

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 345. | p. 61 ¶ 69 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 346. | p. 62 (Fig. 4) | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 347. | p. 64 n.146 | Pac-12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 348. | p. 67 (Table 5) | NCAA; A5 Conferences | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 349. | p. 67 n.153 | NCAA; A5 Conferences | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 350. | p. 68 Notes | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 351. | p. 68 ¶ 76 | NCAA; A5 Conferences | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 352. | p. 68 (Table 6) | NCAA; A5 Conferences | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 353. | p. 68 n.154 | NCAA; A5 Conferences | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 354. | p. 69 n.155 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 355. | p. 71 (Table 7) | A5 Conferences | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 356. | p. 72 Note 1 | Notre Dame; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 357. | p. 80 ¶ 89 (a) | Big 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 358. | p. 80 ¶ 89 (c) | Big 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 359. | p. 81 ¶ 89 (d) | Big 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 360. | p. 102 (Table 8) | A5 Conferences | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 361. | p. 102 Note 1 | A5 Conferences | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 362. | p. 102 Note 2 | Notre Dame; ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 363. | p. 106 ¶ 118 | Virginia Tech; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 364. | p. 106 (Fig. 5) | Virginia Tech; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 365. | p. 106 n.268 | Virginia Tech; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 366. | p. 107 Notes | Virginia Tech; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 367. | p. 107 ¶ 119 | ACC; NC State; University of Louisville | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 368. | p. 108 (Fig. 6) | NC State University; University of Louisville; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 369. | p. 108 Notes | NC State University; University of Louisville; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 370. | p. 108 n.269 | NC State University; University of Louisville; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 371. | p. 115 (Fig. 7) | NCAA; ACC (Georgia Tech, Miami, NC State, Virginia, Virginia Tech); Big 12 (Kansas, Texas); Big Ten (Illinois, Ohio State); Pac-12 (Washington, Washington State); SEC (Texas A&M) | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 372. | p. 116 Note | A5 Conferences | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 373. | p. 116 (Fig. 8) | NCAA; ACC (Georgia Tech, Miami, NC State, Virginia, Virginia Tech); Big 12 (Kansas, Texas); Big Ten (Illinois, Ohio State); | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
|  |  | Pac-12 (Washington, Washington State); SEC (Texas A&M) |  |
| 374. | p. 117 ¶ 129 | NCAA; ACC; NC State; Georgia Tech; University of Miami; Virginia Tech | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 375. | p. 117 ¶ 130 | Big 12; Kansas | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 376. | p. 117 ¶ 130 | NCAA; ACC; Miami; NC State; Virginia; Georgia Tech | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 377. | p. 117 n.296 | Big 12; Kansas | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 378. | p. 118 (Fig. 9) | NCAA; ACC (Virginia Tech, Georgia Tech, Miami, Virginia, NC State); Big 12 (Kansas, Texas); Pac-12 (Washington, Washington State); Big Ten (Illinois, Ohio State); SEC (Texas A&M) | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 379. | p. 120 ¶ 134 | ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 380. | p. 120 (Fig. 10) | NCAA; ACC (Duke, Louisville, Syracuse, North Carolina, Pittsburgh, Virginia, | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| | | NC State, Wake Forest, Boston College, Virginia Tech, Florida State, Clemson, Georgia Tech, Miami, Notre Dame) | |
| 381. | p. 121 Note | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 382. | p. 121 ¶ 135 | NCAA; ACC; Duke; Louisville; Miami; Georgia Tech; Clemson; Florida State; Notre Dame | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 383. | p. 121 n.303 | NCAA; CBS; Duke; Louisville; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 384. | p. 121 n.304 | NCAA; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 385. | p. 121 n.305 | NCAA; Notre Dame; ACC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 386. | p. 127 ¶ 142 | ACC; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 387. | p. 127 n.323 | ACC; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 388. | p. 128 ¶ 143 | SEC; ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

**EXHIBIT 1** JOINT ADMINISTRATIVE
OMNIBUS MOTION TO SEAL
CASE NO. 4:20-CV-03919-CW

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 389. | p. 128 n.325 | ACC; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 390. | p. 128 n.326 | SEC; University of Kentucky | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 391. | p. 128 n.327 | ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 392. | p. 129 ¶ 146 | Pac-12; Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 393. | p. 129 n.328 | Pac-12; Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 394. | p. 136 ¶ 151 | Big Ten; Rutgers; Ohio State | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 395. | p. 136 ¶ 151 | ACC; Pac-12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 396. | p. 137 n.347 | NCAA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 397. | p. 138 ¶ 154 | ACC; SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 398. | p. 138 n.348 | SEC; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 399. | p. 139 (Table 9) | A5 Conferences | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 400. | p. 139 n.349 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 401. | p. 141 n.352 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 402. | p. 142 n.353 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 403. | p. 144 n.363 | SEC; Big Ten; NCAA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 404. | p. 147 (Fig. 12) | NFLPA; WNBPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 405. | p. 147 n.374 | NFLPA; WNBPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 406. | p. 148 ¶ 164 | NFL; NBA; NBPA; NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 407. | p. 148 n.377 | NBPA; NFLPA; WNBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 408. | p. 149 n.378 | NFL | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 409. | p. 151 ¶ 168 (a) | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 410. | p. 152 ¶ 168 (b) | A5 Conferences | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 411. | p. 152 n.386 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 412. | p. 152 n.389 | A5 Conferences | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 413. | p. 165-66 ¶ 195 | Gopuff | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 414. | p. 166 n.425 | Gopuff | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 415. | p. 169 ¶ 198 | Grant House | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 416. | p. 169 n.434 | Grant House | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 417. | p. 174 ¶ 205 | Snapchat | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 418. | p. 174 ¶ 206 | Cameo | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 419. | p. 174 n.449 | Snapchat | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 420. | p. 174 n.450 | Cameo | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 421. | p. 175 ¶ 207 | UCLA; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 422. | p. 175 n.452 | UCLA; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 423. | p. 175 n.453 | UCLA; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 424. | p. 181 ¶ 218 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 425. | p. 181 n.472 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 426. | p. 182 (Table 11) | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 427. | p. 182 n.473 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 428. | p. 184 ¶ 222 | Oregon State University; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 429. | p. 184 n.480 | Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 430. | p. 186 ¶ 222 | University of Minnesota; Big Ten | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 431. | p. 186 n.487 | Big Ten | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 432. | p. 188 ¶ 223 | Sedona Prince; Teamworks; Cameo | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 433. | p. 188 n.493 | Sedona Prince; Teamworks; Cameo | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 434. | p. 189 ¶ 223 | Duke; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 435. | p. 189 n.498 | Duke; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 436. | p. 189 n.499 | Duke; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 437. | p. 197 ¶ 237 | LSU; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 438. | p. 198 (Table 12) | LSU; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 439. | p. 198 n.522 | LSU; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 440. | p. 199 ¶ 239 (a) | University of Oregon; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 441. | p. 199 n.526 | University of Oregon; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 442. | p. 200 ¶ 239 (b) | University of Miami; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 443. | p. 200 n.527 | University of Miami; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 444. | p. 201 (Table 13) | A5 Conferences | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 445. | p. 201 n.530 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 446. | p. 202 ¶ 243 | Big 12; Pac-12; Big Ten; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 447. | p. 203 ¶ 244 | Virginia Tech; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 448. | p. 203 ¶ 244 | University of Miami; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 449. | p. 203 ¶ 244 | University of Pittsburgh; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 450. | p. 203 n.533 | Virginia Tech; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 451. | p. 203 n.534 | University of Miami; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 452. | p. 203 n.536 | University of Pittsburgh; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 453. | p. 204 ¶ 244 | USC; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 454. | p. 204 ¶ 244 | LSU; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 455. | p. 204 ¶ 244 | USC; Pac-12; LSU; SEC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 456. | p. 204 ¶ 245 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 457. | p. 204 n.539 | USC; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 458. | p. 204 n.540 | LSU; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 459. | p. 204 n.541 | Alabama; SEC; UNC; ACC; Oregon; Pac-12; Vanderbilt; SEC; Teamworks | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 460. | p. 207 Notes | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 461. | p. 207 n.547 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 462. | p. 209 Notes | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 463. | p. 209-10 ¶ 250 | University of Virginia; ACC; University of Alabama; SEC; Notre Dame; ACC; UCLA; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 464. | p. 210 n.550 | University of Virginia; ACC; University of Alabama; SEC; Notre Dame; ACC;  UCLA; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 465. | p. 211 ¶ 251 (b) | University of Kentucky; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 466. | p. 211 n.555 | University of Kentucky; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 467. | p. 212 ¶ 251 (c) | Ball State University; MAC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 468. | p. 212 n.558 | Ball State University; MAC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 469. | p. 212 n.559 | Ball State University; MAC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 470. | p. 214 ¶ 254 (a) | University of Kentucky; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 471. | p. 214 n.565 | University of Kentucky; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 472. | p. 215 ¶ 254(b) | University of Georgia; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 473. | p. 215 n.566 | University of Georgia; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 474. | p. 218 ¶ 257 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 475. | p. 218 ¶ 257(a) | Arizona State; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 476. | p. 218 ¶ 257 (b) | University of Oklahoma; Big 12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 477. | p. 218 n.575 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 478. | p. 218 n.576 | Arizona State; Pac-12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 479. | p. 218 n.577 | University of Oklahoma; Big 12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 480. | p. 219 ¶ 257(b) | University of Oklahoma; Big 12 | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 481. | p. 219 ¶ 257(c) | UT San Antonio; CUSA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 482. | p. 219 ¶ 257(c) | UT San Antonio; CUSA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 483. | p. 219 ¶ 259 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 484. | p. 219-20 ¶ 259 (a) | Vanderbilt University; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 485. | p. 219 n.578 | UT San Antonio; CUSA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 486. | p. 220 ¶ 259(b) | University of Oklahoma; Big 12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 487. | p. 220 ¶ 259(c) | University of Alabama; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 488. | p. 220 (Table 15) | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 489. | p. 220 n.579 | Vanderbilt University; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

**EXHIBIT 1** JOINT ADMINISTRATIVE OMNIBUS MOTION TO SEAL CASE NO. 4:20-CV-03919-CW

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 490. | p. 220 n.580 | University of Oklahoma; Big 12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 491. | p. 220 n.581 | University of Alabama; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 492. | p. 220 n.528 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 493. | p. 223 ¶ 263(a) | University of Alabama; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 494. | p. 223-24 ¶ 263 (b) | Colorado State; Mountain West Conference | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 495. | p. 223 n.591 | University of Alabama; SEC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 496. | p. 224 ¶ 263 (b) | Colorado State; Mountain West Conference | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 497. | p. 224 ¶ 263 (c) | Northern Illinois University; Mid-American Conference | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 498. | p. 224 n.592 | Colorado State; Mountain West Conference | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 499. | p. 224 n.593 | Colorado State; Mountain West Conference; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 500. | p. 224 n.594 | Northern Illinois University; Mid-American Conference | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 501. | p. 225 ¶ 264 (a) | University of Wyoming; Mountain West Conference; Gopuff | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 502. | p. 225 ¶ 264(a) | Gopuff; Opendorse; University of Wyoming; Mountain West Conference; | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 503. | p. 225 ¶ 264 (b) | University of South Florida; AAC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 504. | p. 225 n.596 | University of Wyoming; Mountain West Conference; Gopuff; Opendorse | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 505. | p. 225 n.597 | University of South Florida; AAC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 506. | p. 226 ¶ 264 (b) | University of South Florida; AAC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 507. | p. 226 ¶ 264 (c) | Utah State University; Mountain West Conference | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 508. | p. 226 ¶ 265 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 509. | p. 226 n.598 | University of South Florida; AAC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 510. | p. 226 n.599 | University of South Florida; AAC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 511. | p. 226 n.600 | Utah State University; Mountain West Conference | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 512. | p. 227 (Table 16) | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 513. | p. 227 n.603 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 514. | p. 238 ¶ 280 (b) | EA; NCAA; CLC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 515. | p. 238 n.652 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 516. | p. 238-39 n.654 | EA; CLC; NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 517. | p. 239 ¶ 282 | EA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 518. | p. 239-40 ¶ 282 | EA; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 519. | p. 239 n.656 | EA; CLC; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 520. | p. 239-40 n.657 | EA; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 521. | p. 240 ¶ 282 | CLC; NFL; NBA; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 522. | p. 240 n.658 | EA; CLC; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 523. | p. 240 n.660 | CLC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 524. | p. 240 n.661 | NFL; NBA; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 525. | p. 240 n.662 | EA; A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 526. | p. 241 ¶ 283 | EA; CLC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 527. | p. 241 n.663 | EA; NCAA (FBS Schools) | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 528. | p. 241 n.664 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 529. | p. 241 n.665 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 530. | p. 244 ¶ 290 | NCAA; Northwestern University; Big Ten | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 531. | p. 244 n.669 | NCAA; Northwestern University; Big Ten | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 532. | p. 245 (Table 17) | NCAA; Northwestern University; Big Ten | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 533. | p. 245 n.670 | NCAA; Northwestern University; Big Ten | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 534. | p. 246 Notes | NCAA; Big Ten | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 535. | p. 246 ¶ 291 | NCAA; Northwestern University; Big Ten | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 536. | p. 249-50 ¶ 296 (a) | NCAA; Notre Dame; ACC; Georgia; LSU; SEC; Syracuse; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 537. | p. 250 ¶ 296 (b) | NCAA; Duke; Louisville; Notre Dame; ACC; University of Kentucky; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 538. | p. 250 ¶ 296 (b) | NCAA; TCU; Big 12; LSU; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 539. | p. 251 (Fig. 16) | NCAA; ACC (Duke, Louisville, Syracuse, Miami); SEC (Kentucky, Texas A&M, LSU, Georgia); Big Ten (Maryland); Big 12 (TCU, Texas Tech); Notre Dame | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 540. | p. 251 n.679 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 541. | p. 252 ¶ 297 | SEC; Big 12 | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 542. | p. 252 ¶ 300 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 543. | p. 252 n.680 | A5 Conferences | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 544. | p. 252 n.682 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 545. | p. 254 ¶ 302 | University of Alabama; SEC; University of Maryland; Big Ten | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 546. | p. 254 n.687 | University of Alabama; SEC; University of Maryland; Big Ten | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 547. | p. 255 ¶ 302 | University of Oregon; Pac-12; University of Texas-Austin; Big 12 | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 548. | p. 255 n.689 | A5 Conferences; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## M. EXPERT REPORT OF BOB THOMPSON [ECF NO. 251-2]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 549. | p. 8 n.23 | ACC; NCAA; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 550. | p. 8 n.24 | ACC; NCAA; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 551. | p. 9 | ACC; Big Ten; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 552. | p. 9 | ACC; SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 553. | p. 9 | Big Ten; FOX; ESPN; ACC; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 554. | p. 9-10 | NCAA; CBS; Turner; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 555. | p. 9, n.25 | ESPN; FOX; Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 556. | p. 10 | NCAA; A5 Conferences; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 557. | p. 11 (1) | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 558. | p. 11 (2) | Big 12; Fox; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 559. | p. 11-12 (3) | Big Ten; FOX, ESPN, CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

**EXHIBIT 1** JOINT ADMINISTRATIVE
OMNIBUS MOTION TO SEAL
CASE NO. 4:20-CV-03919-CW

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 560. | p. 11 n.27 | ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 561. | p. 11 n.28 | ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 562. | p. 11 n.29 | Big 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 563. | p. 11 n.30 | Big 12; Fox; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 564. | p. 11 n.31 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 565. | p. 11 n.32 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 566. | p. 11 n.33 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 567. | p. 11 n.34 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 568. | p. 12 (4) | Pac-12; ESPN; FOX; ABC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 569. | p. 12-13 (5) | SEC; CBS; ESPN; ABC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 570. | p. 12 n.35 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 571. | p. 12 n.36 | Pac-12; ESPN; FOX | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 572. | p. 12 n.38 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 573. | p. 12 n.39 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 574. | p.12 n.40 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 575. | p. 13 | NCAA; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 576. | p. 13 n.41 | NCAA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 577. | p. 14 | Turner Sports; CBS Sports; NCAA; ESPN; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 578. | p. 14 | ESPN; ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 579. | p. 14 | ESPN; Big 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 580. | p. 14 n.42 | NCAA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 581. | p. 14 n.43 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 582. | p. 14 n.45 | ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 583. | p. 14 n.47 | Big 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 584. | p. 15 n.48 | Big Ten; NCAA; CBS/Turner; SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 585. | p. 15 n.49 | A5 Conferences | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 586. | p. 16 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

EXHIBIT 1 JOINT ADMINISTRATIVE
OMNIBUS MOTION TO SEAL
CASE NO. 4:20-CV-03919-CW

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 587. | p. 16-17 | Pac-12; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 588. | p. 16 n.50 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 589. | p. 16 n.51 | ACC; ESPN; Big 12; FOX; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 590. | p. 16 n.52 | Big Ten; FOX; ESPN; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 591. | p. 17 | NCAA; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 592. | p. 17 n.54 | Pac-12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 593. | p. 17 n.55 | NCAA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 594. | p. 17 n.56 | NCAA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 595. | p. 18 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 596. | p. 18-19 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 597. | p. 18 n.57 | SEC; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 598. | p. 18 n.58 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 599. | p. 18-19 n.59 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 600. | p. 19 | Big Ten; Pac-12; Big 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 601. | p. 19 n.60 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 602. | p. 19 n.61 | Big 12; Big Ten; FOX; Pac-12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 603. | p. 19-20 n.62 | ACC; ESPN; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 604. | p. 20-21 n.63 | ACC; ESPN; Big Ten; Pac-12; FOX; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 605. | p. 21 n.64 | ACC; ESPN; SEC; Pac-12; FOX | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 606. | p. 21 n.66 | SEC; ESPN; Big-12; ESPN/ABC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 607. | p. 21 n.67 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 608. | p. 22 n.68 | ACC; ESPN; Big 12; FOX; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 609. | p. 22 n.69 | Big 12; Big Ten; ESPN; Pac-12; FOX; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 610. | p. 23 | SEC; ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 611. | p. 23 n.70 | ACC; ESPN; ABC; Big 12; FOX; SEC; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 612. | p. 23 n.71 | Big 10; ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 613. | p. 23 n.72 | ACC; ESPN; Big 12; FOX; ESPN/ABC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 614. | p. 24 | NCAA; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 615. | p. 24 n.74 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 616. | p. 24 n.76 | ACC; ESPN; Big 12; Big Ten; Pac-12; FOX; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 617. | p. 25 | SEC; ESPN; ABC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 618. | p. 25 | Pac-12; FOX; ESPN; ABC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 619. | p. 25 | Big 12; ABC, ESPN, FOX | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 620. | p. 25 | ACC; ABC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 621. | p. 25 | Big Ten; ABC; ESPN; FOX | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 622. | p. 25 n.78 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 623. | p. 25 n.79 | Pac-12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 624. | p. 25 n.80 | Big 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 625. | p. 25 n.81 | Big 12 | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 626. | p. 25 n.82 | ACC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 626a. | p. 25 n. 83 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 627. | p. 26 n.85 | SEC; ESPN; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 628. | p. 33 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 629. | p. 33 n.99 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 630. | p. 38 n.112 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 631. | p. 38 n.113 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 632. | p. 41 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 633. | p. 41 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 634. | p. 41 | EA; NFLPA; NFLPI | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 635. | p. 41-42 | NBPA; Take-Two | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 636. | p. 41 n.130 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 637. | p. 41 n.132 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 638. | p. 41 n.134 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 639. | p. 41 n.136 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 640. | p. 41 n.137 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 641. | p. 42 | NBPA; Take-Two | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 642. | p. 42 n.138 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 643. | p. 42 n.139 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

**EXHIBIT 1** JOINT ADMINISTRATIVE
OMNIBUS MOTION TO SEAL
CASE NO. 4:20-CV-03919-CW

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 644. | p. 42 n.140 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 645. | p. 48 | FOX; Big Ten; ESPN; ACC; SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 646. | p. 48 | Big Ten; FOX; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 647. | p. 48 n.154 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 648. | p. 48 n.155 | Big Ten | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 649. | p. 51(a) | SEC; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 650. | p. 51(b) | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 651. | p. 51 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 652. | p. 51 | SEC; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

**EXHIBIT 1** JOINT ADMINISTRATIVE
OMNIBUS MOTION TO SEAL
CASE NO. 4:20-CV-03919-CW

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 653. | p. 52 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 654. | p. 52 | CUSA; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 655. | p. 52 | CUSA; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 656. | p. 52 n.161 | CUSA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 657. | p. 52 n.162 | CUSA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 658. | p. 52 n.163 | CUSA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 659. | p. 53 | CUSA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 660. | p. 53 | CUSA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 661. | p. 53 | SEC; CUSA; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 662. | p. 53 | SEC; CUSA; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 663. | p. 53 n.165 | CUSA | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

## N.  EXPERT REPORT OF BARBARA OSBORNE [ECF NO. 251-3]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 664a. | p. 12 ¶ 25 | A5 Conferences | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 664. | p. 54 ¶ 134(a) | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 665. | p. 54 ¶ 134(b) | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 666. | p. 67 Appex. B | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

## O.  JANUARY 12, 2023 DEPOSITION OF EDWIN DESSER [ECF NO. 251-6]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 667. | p. 37:6-12 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 668. | p. 39:4-8 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 669. | p. 45:10-46:14 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 670. | p. 50:6-11 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 671. | p. 94:25-95:12 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 672. | p. 96:13-16 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 673. | p. 97:3-5 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 674. | p. 97:25-99:17 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 675. | p. 99:25-100:2 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 676. | p. 100:6-10 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 677. | p. 101:2-13 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 678. | p. 101:20-22 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 679. | p. 110:1-15 | CUSA;CBS College Sports Network | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 680. | p. 112:8-113:4 | CUSA;CBS College Sports Network | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 681. | p. 114:13-119:19 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## P.  JANUARY 10, 2023 DEPOSITION OF DANIEL RASCHER [ECF NO. 251-7]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 682. | p. 58:2-21 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 683. | p. 59:22-24 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 684. | p. 67:2-5 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 685. | p. 67:6-9 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 686. | p. 68:7-8 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 687. | p. 68:8-13 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 688. | p. 68:21-23 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 689. | p. 68:24-69:1 | Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 690. | p. 69:2-3 | Pac-12; ABC; ESPN; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 691. | p. 69:4-5 | Pac-12; ABC; ESPN; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 692. | p. 69:6-16 | SEC; CBS; ESPN; Big 10; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 693. | p. 72:18-20 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 694. | p. 72:21-24 | Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 695. | p. 72:25-73:2 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 696. | p. 73:3-13 | Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 697. | p. 91:23-92:8 | Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 698. | p. 93:4-15 | Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 699. | p. 94:3-5 | Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 700. | p. 122:21-123:11 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 701. | p. 126:16-20 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 702. | p. 127:20-24 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 703. | p. 128:16-19 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 704. | p. 129:18-20 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 705. | p. 133:8-10 | SEC; CBS; ESPN; CUSA; CBS College Sports Network | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 706. | p. 133:16-17 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 707. | p. 134:12-19 | CUSA;CBS College Sports Network | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 708. | p. 135:9-139:15 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 709. | p. 139:17-140:8 | CUSA;CBS College Sports Network | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 710. | p. 140:16-141:13 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 711. | p. 142:8-143:18 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 712. | p. 144:2-22 | NCAA; A5 Conferences | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 713. | p. 145:24-146:6 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 714. | p. 146:13-25 | SEC; CBS; ESPN; CUSA; CBS College Sports Network | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 715. | p. 147:22-148:6 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 716. | p. 149:1-150:12 | NCAA; ACC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 717. | p. 156:2-157:2 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 718. | p. 157:3-158:1 | Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 719. | p. 159:12-160:12 | Big 12; ESPN; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 720. | p. 183:14-21 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 721. | p. 184:1-3 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 722. | p. 188:18-189:15 | Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 723. | p. 191:10-23 | ACC; ESPN; Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 724. | p. 192:14-18 | ACC; ESPN; Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 725. | p. 193:24-194:9 | ACC; ESPN; Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 726. | p. 194:23-195:22 | ACC; ESPN; Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 727. | p. 196:21-24 | ACC; ESPN; Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 728. | p. 197:14-17 | ACC; ESPN; Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 729. | p. 201:17-202:4 | SEC; CBS; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 730. | p. 202:5-202:8 | Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 731. | p. 202:9-11 | Big 12; ESPN; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 732. | p. 202:12-16 | Pac-12; ABC; ESPN; Fox | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 733. | p. 202:17-18 | ACC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 734. | p. 207:11-22 | Big 10; Big Ten Network, LLC; Fox; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 735. | p. 262:1-263:19 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 736. | p. 264:3-6 | EA; SEC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 737. | p. 265:7-21 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 738. | p. 266:20-267:2 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 739. | p. 267:12-16 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 740. | p. 268:17-21 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 741. | p. 269:18-270:9 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 742. | p. 270:23-271:25 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 743. | p. 272:16-274:12 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 744. | p. 274:25-276:8 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 745. | p. 280:3-6 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 746. | p. 280:21-282:9 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 747. | p. 283:5-19 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 748. | p. 284:21-285:7 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 749. | p. 287:19-289:7 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## Q. PLAINTIFFS' REPLY MEMORANDUM IN SUPPORT OF MOTION FOR CLASS CERTIFICATION [ECF NO. 289]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 750. | p. 6:17-18 | Big Ten; FOX | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 751. | p. 9:8-10 | A5 Conferences | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 752. | p. 10:27-28 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 753. | p. 11:1-2 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 754. | p. 11:3-6 | EA; NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 755. | p. 11, n. 25, lines 26-27 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 756. | p. 11, n. 25, lines 27-28 | CLC | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## R. DECLARATION OF STEVE W. BERMAN IN FURTHER SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION [ECF NO. 289-1]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 757. | Ex. 58, p. 49:1-21 | Big Ten; FOX | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 758. | Ex. 58, p. 86:13-15 | NFLPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 759. | Ex. 58, p. 87:20-25 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 760. | Ex. 58, p. 88:1 | NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 761. | Ex. 58, p. 120:4 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 762. | Ex. 58, p. 120:15 | SEC | Document is, consists, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 763. | Ex. 58, p. 121:4 | SEC | Document is, consists, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 764. | Ex. 58, p. 123:19-22 | SEC | Document is, consists, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 765. | Ex. 69 | Conference USA; CBS | Document is, consists, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## S.  REPLY REPORT OF EDWIN S. DESSER [ECF NO. 289-2]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 766. | p. 14 ¶ 3.2.1 | NFLPA | Document is, consists, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 767. | p. 14 ¶ 3.2.1 | NBPA | Document is, consists, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 768. | p. 14 n. 39 | WNBPA | Document is, consists, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 769. | p. 16 | NFLPA | Document is, consists, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 770. | p. 20 ¶ 4.3.1 | SEC | Document is, consists, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 771. | p. 21 ¶ 4.3.1 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 772. | p. 21 ¶ 4.3.2 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 773. | p. 21 ¶ 4.3.3 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 774. | p. 21 n. 66 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 775. | p. 21 ¶ 4.3.4 | Conference USA; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 776. | p. 22 ¶ 4.3.4 | Conference USA; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 777. | p. 22 ¶ 4.3.5 | Notre Dame; NBC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 778. | p. 22-23 n. 71 | Notre Dame; NBC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 779. | p. 23 ¶ 4.3.6 | Conference USA; CBS | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 780. | p. 23 ¶ 4.3.6 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 781. | p. 24 | Big East; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 782. | p. 32 | Big East; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 783. | p. 33 | Notre Dame; NBC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 784. | p. 34 | SEC | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## T.  EXPERT REPLY REPORT OF DANIEL A. RASCHER [ECF NO. 290-2]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 785. | p. 17 ¶ 28 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 786. | p. 17 ¶ 28 | University of Florida | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 787. | p. 17 ¶ 28 | University of Michigan | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 788. | p.17 ¶ 28 | University of Memphis | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 789. | p. 17 n. 36 | University of Florida | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 790. | p. 17 n. 37 | University of Michigan | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 791. | p. 17 n. 38 | University of Memphis | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 792. | p. 18 ¶ 30 | Texas A&M; Texas Tech | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 793. | p. 18 ¶ 30 | Texas A&M | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 794. | p. 18 ¶ 30 | Texas Tech | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 795. | p. 18 ¶ 30 | Texas A&M; Texas Tech | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 796. | p. 18 n. 42 | Texas A&M | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 797. | p. 18 n. 43 | Texas Tech | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 798. | p. 22 ¶ 36 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 799. | p. 23 ¶ 38 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 800. | p.23 n. 58 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 801. | p. 31 ¶ 60 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 802. | p. 32 ¶ 62 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 803. | p. 32 n.82 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 804. | p. 32 n. 83 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 805. | p. 33 ¶ 63 | Take Two; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 806. | p. 33 ¶ 65 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 807. | p. 33 n. 86 | Take Two; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 808. | p. 34 ¶ 65 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 809. | p. 37 ¶ 68 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 810. | p. 37 n. 96 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 811. | p. 38 Ex. 3 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 812. | p. 38 ¶ 69 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 813. | p. 38 n. 97 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 814. | p. 42 ¶ 74 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 815. | p. 43 ¶ 78 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 816. | p. 43 n. 115 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 817. | p. 44 ¶ 78 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 818. | p. 44 n. 117 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 819. | p. 44 n. 119 | EA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 820. | p. 56 ¶ 101 | BYU | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 821. | p. 56 ¶ 102 | NFLPA; WNBPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 822. | p. 57 ¶ 102 | NFLPA; WNBPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 823. | p. 59 ¶ 107 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |
| 824. | p. 59 ¶ 108 | NCAA | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case.  *See* ECF Nos. 136–37, 147–48, 180–81. |

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 825. | p. 85 n.217 | NCAA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 826. | p. 91 n. 235 | Arizona State University | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 827. | p. 91 n. 235 | University of Arizona | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 828. | p. 91 n. 235 | University of Southern California | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |

## U. PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS, REPORTS, AND TESTIMONY OF EDWIN DESSER AND DR. DANIEL RASCHER [ECF NO. 291]

| Entry Number | Text to be Sealed | Designating Parties | Basis for Sealing Portion of Document |
|---|---|---|---|
| 829. | 4:19-20 | NFLPA; NBPA; WNBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 830. | 4:22-23 | NFLPA; NBPA | Document is, consists of, or cites to information which has been designated as "Highly Confidential – Counsel Only" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 831. | 14:11-14 | SEC; ESPN | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 832. | 14:17-19 | CUSA; CBS College Sports Network | Document is, consists of, or cites to information which has been designated as either "Network Strictly Confidential – Outside Counsel Only" or "House NSC – Outside Litigation Counsel Only Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |
| 833. | 14:24-25 | SEC | Document is, consists of, or cites to information which has been designated as "Confidential Information" pursuant to the Parties' stipulations and protective orders in this case. *See* ECF Nos. 136–37, 147–48, 180–81. |