The Honorable Claudia Wilken
United States District Court
Northern District of California

RECEIVED

FEB 10 2025

CLERK, U.S. DISTRICT COURT
NORTH DISTRICT OF CALIFORNIA
OAKLAND OFFICE

Re: College Athlete NIL Litigation, Case No. 4:20-cv-03919 - CW

Dear Judge Wilken,

I write to highlight the strong community opposition to including roster limits in the settlement. Over 1,700 individuals have signed an online petition against these limits, demonstrating the widespread concern among athletes and supporters.  I have included a print-out of each individual's name, their location and their date of signing.

Roster limits would unfairly restrict opportunities, particularly in non-revenue sports, jeopardizing scholarships, team participation, and career aspirations. These constraints contradict the principles of fairness and access that collegiate athletics should uphold.

We hope you take this overwhelming community sentiment into consideration and ensure that the final settlement does not impose unnecessary restrictions on student-athletes.

Thank you for your time and commitment to fairness in college sports.

Sincerely,

*-A large and concerned community.*

| Name | City | State | Postal Code | Country | Signed |
|------|------|-------|-------------|---------|--------|
| Shannon Davis | East Chicago | IN | 46312 | USA | 2/2/25 |
| Sadiyyah Muhammad | Charlotte | NC | 28206 | USA | 2/2/25 |
| Kerri Carlton | Seattle | WA | 98198 | USA | 2/2/25 |
| Clint Carlton | Anacortes | WA | 98221 | USA | 2/2/25 |
| Monica Caulfield | Ontario | CA | 91762 | USA | 2/1/25 |
| Erin Merz | Dana Point | CA | 92629 | USA | 2/1/25 |
| Robin Rodig | Flower Mound | TX | 75028 | USA | 2/1/25 |
| Pedro Kabuayi | Irving | TX | 75062 | USA | 2/1/25 |
| Kevin Winters | San Juan Capistrano | CA | 92675 | USA | 1/31/25 |
| Gina Winters | San Juan Capistrano | CA | 92675 | USA | 1/31/25 |
| Concerned Parents | San Juan Capistrano | CA | 92677 | USA | 1/31/25 |
| Darlyn Regan | San Clemente | CA | 92672 | USA | 1/31/25 |
| Joan Ignosci | Los Angeles | CA | 90059 | USA | 1/31/25 |
| Anna Falkiewicz | San Diego | CA | 92101 | USA | 1/31/25 |
| Carlos Leon | San Clemente | CA | 92672 | USA | 1/31/25 |
| Stephen Flores | Fresno | CA | 93722 | USA | 1/31/25 |
| Karen Silva | Long Beach | CA | 90804 | USA | 1/31/25 |
| Jodie Cerruti | Fontana | CA | 92335 | USA | 1/31/25 |
| Lauren Recupero | San Juan Capistrano | CA | 92675 | USA | 1/31/25 |
| Sean Saint | Santa Barbara | CA | 93108 | USA | 1/31/25 |
| Ashton Saint | Santa Barbara | CA | 93109 | USA | 1/31/25 |
| Kieran Ragland | Buena Park | CA | 90620 | USA | 1/31/25 |
| Prem Saint | San Diego | CA | 92115 | USA | 1/31/25 |
| Shaila Saint | Long Beach | CA | 90815 | USA | 1/31/25 |
| Eliza Stein | Santa Barbara | CA | 93108 | USA | 1/31/25 |
| Stacy Rottach | Laguna Niguel | CA | 92677 | USA | 1/31/25 |
| Raksha Saint | Laguna Niguel | CA | 92667 | USA | 1/31/25 |
| Tracy Miller | San Juan Capistrano | CA | 92675 | USA | 1/31/25 |
| Kirin Saint | Chicago | IL | 60639 | USA | 1/31/25 |
| Cindy Kilgore | La Grange | KY | 40031 | USA | 1/31/25 |
| Taylor Budreau | Big Lake | MN | 55309 | USA | 1/31/25 |
| Thomas Uhlir | Bennington | NE | 68007 | USA | 1/31/25 |
| Miles Nicholson | Portland | OR | 97214 | USA | 1/31/25 |
| Mona Saint | Laguna Niguel | CA | 92677 | USA | 1/30/25 |
| Jenny Singley | Callahan | FL | 32011 | USA | 1/30/25 |
| Devin Odegard | Minneapolis | MN | 55404 | USA | 1/30/25 |
| Brandi Van Bourgondien | Midlothian | VA | 23113 | USA | 1/30/25 |
| Gerry Goldstein | Laguna Niguel | CA | 92677 | USA | 1/29/25 |
| Victoria Cornejo | Morris | IL | 60450 | USA | 1/29/25 |
| Tammy Kester | Bloomfield | NE | 68718 | USA | 1/29/25 |
| Clara Yager | Center Conway | NH | 3813 | USA | 1/29/25 |
| Leslie Kipp | Dallas | TX | 75234 | USA | 1/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Sonja Anderson | blacksburg | VA | 81338 | USA | 1/29/25 |
| Darius Keller | | | | USA | 1/29/25 |
| Abby Tomberlone | Little Rock | AR | 72002 | USA | 1/28/25 |
| Ivory Addo | Lexington | KY | 40517 | USA | 1/28/25 |
| Christine Sayger | Belleville | MI | 48111 | USA | 1/28/25 |
| Omar Ahmed | Minneapolis | MN | 55433 | USA | 1/28/25 |
| Lilli Funk | Madison | WI | 53716 | USA | 1/28/25 |
| Owen Lloyd | | | | USA | 1/28/25 |
| Coleman McDonough | Los Angeles | CA | 90024 | USA | 1/27/25 |
| Stacey Garrett | Mustang | OK | 73064 | USA | 1/27/25 |
| Buddy Clayton | Clover | SC | 29710 | USA | 1/27/25 |
| Jennifer Walker | Austin | TX | 78738 | USA | 1/27/25 |
| E Wolf | Reston | VA | 20191 | USA | 1/27/25 |
| Josie Ohnemus | Norfork | AR | 72658 | USA | 1/26/25 |
| Melissa Mersch | Phoenix | AZ | 85014 | USA | 1/26/25 |
| Cooper Aron | Chandler | AZ | 85249 | USA | 1/26/25 |
| Arnold Baddeley | Seal Beach | CA | 92804 | USA | 1/26/25 |
| madi Baddeley | Lakewood | CA | 90715 | USA | 1/26/25 |
| Timothy Walmer | Manhattan Beach | CA | 90266 | USA | 1/26/25 |
| ross gam | Huntington Beach | CA | 92647 | USA | 1/26/25 |
| Kandy Griswold | Leesburg | FL | 34748 | USA | 1/26/25 |
| Robin Poulsen | Chicago | IL | 46321 | USA | 1/26/25 |
| Tyler Vasquez | Edgewood | KY | 41017 | USA | 1/26/25 |
| Catherine Sampson | Cary | NC | 27519 | USA | 1/26/25 |
| Katie Peeden | Cincinnati | OH | 45230 | USA | 1/26/25 |
| Andrew Gerhard | Cincinnati | OH | 45244 | USA | 1/26/25 |
| Dara Baddeley | Seal Beach | UT | 84121 | USA | 1/26/25 |
| Christopher Joseph CHAL | Spring Hill | FL | 34609 | USA | 1/25/25 |
| Brandee Wade | Ellijay | GA | 30536 | USA | 1/25/25 |
| Debbie Kinney | Bloomington | IN | 47401 | USA | 1/25/25 |
| Amy Steele | Evansville | IN | 47711 | USA | 1/25/25 |
| Doug Heiman | Evansville | IN | 47725 | USA | 1/25/25 |
| Caydence Chandler | Crawfordsville | IN | 47933 | USA | 1/25/25 |
| Adrianne Strong | Lexington | KY | 40509 | USA | 1/25/25 |
| David Block | Plymouth | MN | 55446 | USA | 1/25/25 |
| Jo Porter | Reno | NV | 89523 | USA | 1/25/25 |
| Jackson Rich | St. George | UT | 84790 | USA | 1/25/25 |
| Jaia Sattler | Fort Collins | CO | 80525 | USA | 1/24/25 |
| Ines Almodovar | Miami | FL | 33169 | USA | 1/24/25 |
| Jerry Mouse Martinez | Estero | FL | 33929-0171 | USA | 1/24/25 |
| Sara Paul | Winter Garden | FL | 34787 | USA | 1/24/25 |
| Ava Allingham | Chicago | IL | 60602 | USA | 1/24/25 |
| aslan vose | Taylorsville | KY | 40071 | USA | 1/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Joshua Jones | Baton Rouge | LA | 70820 | USA | 1/24/25 |
| Lisa Murphy-Salvador | Chanhassen | MN | 55317 | USA | 1/24/25 |
| Brandon Pierce | Bloomington | MN | 55438 | USA | 1/24/25 |
| Matyleen Mayaan | Minneapolis | MN | 55449 | USA | 1/24/25 |
| Tracy Serres | Stillwater | MN | 55082 | USA | 1/24/25 |
| Candus and Ralph Berry | Minneapolis | MN | 56308 | USA | 1/24/25 |
| Heather Pressley | Raleigh | NC | 27607 | USA | 1/24/25 |
| Carl Hinken | Omaha | NE | 68152 | USA | 1/24/25 |
| Donna Corey | New York | NY | 10011 | USA | 1/24/25 |
| Fred Slurff | Schenectady | NY | 12306 | USA | 1/24/25 |
| marshall layman | Milford | OH | 45150 | USA | 1/24/25 |
| Sean Craven | Portland | OR | 97266 | USA | 1/24/25 |
| Margaret Freilich | Exeter | RI | 2822 | USA | 1/24/25 |
| Antincia Foster | Fort worth | TX | 76116 | USA | 1/24/25 |
| Cathy Wang | Austin | TX | 78724 | USA | 1/24/25 |
| Jake Vogel | Austin | TX | 78724 | USA | 1/24/25 |
| Arnold Bachman | Salt Lake City | UT | 84118 | USA | 1/24/25 |
| JJ Mckay | sumner | WA | 98352 | USA | 1/24/25 |
| Megan Raak | Renton | WA | 98059 | USA | 1/24/25 |
| Julia Schmitt-Mischke | River Falls | WI | 54022 | USA | 1/24/25 |
| Omar Abdelwahab | Anniston | AL | 36201 | USA | 1/23/25 |
| Katy Waasdorp | Bishop | CA | 93514 | USA | 1/23/25 |
| Daisy Martinez | Los Angeles | CA | 90501 | USA | 1/23/25 |
| Eric Gross | Montrose | CO | 81401 | USA | 1/23/25 |
| Molly Barg-Walkow | Boulder | CO | 80302 | USA | 1/23/25 |
| Randy Swanson | Denver | CO | 80238 | USA | 1/23/25 |
| Leah Oberley | Kissimmee | FL | 34746 | USA | 1/23/25 |
| Jason Waasdorp | Atlanta | GA | 30341 | USA | 1/23/25 |
| Cindy Waasdorp | Atlanta | GA | 30341 | USA | 1/23/25 |
| Lisa Roebuck | Atlanta | GA | 30341 | USA | 1/23/25 |
| Melissa Lekan | Atlanta | GA | 30318 | USA | 1/23/25 |
| Kim Leick | Atlanta | GA | 30338 | USA | 1/23/25 |
| Isaac Barton | Pocatello | ID | 83201 | USA | 1/23/25 |
| Amy Haggerty | Indianapolis | IN | 46224 | USA | 1/23/25 |
| Christine Theby | Evansville | IN | 47714 | USA | 1/23/25 |
| Paige Short | Indianapolis | IN | 46204 | USA | 1/23/25 |
| Robin Goff | Fishers | IN | 46037 | USA | 1/23/25 |
| Kimberly Adkinson | Lexington | KY | 40502 | USA | 1/23/25 |
| Karen Hodges | Ewing | KY | 41039 | USA | 1/23/25 |
| Christy Thompson | Paris | KY | 40361 | USA | 1/23/25 |
| Hussein Berry | Dearborn | MI | 48124 | USA | 1/23/25 |
| Brittani Metzger | Chaska | MN | 55318 | USA | 1/23/25 |
| Jaime Proman | Minneapolis | MN | 55408 | USA | 1/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Julie Odegard | Zimmerman | MN | 55398 | USA | 1/23/25 |
| Marcy Riley | Albertville | MN | 55301 | USA | 1/23/25 |
| Luke Currier | Anoka | MN | 55303 | USA | 1/23/25 |
| Lizzy Gilman | Rochester | MN | 55901 | USA | 1/23/25 |
| Paul Hopewell | Eagan | MN | 55123 | USA | 1/23/25 |
| Stacy Overgaard | Circle Pines | MN | 55014 | USA | 1/23/25 |
| Sydney Camille Klee | Rochester | MN | 55901 | USA | 1/23/25 |
| Megan Hedblom | Oronoco | MN | 55960 | USA | 1/23/25 |
| Ann Coulson | Minneapolis | MN | 55478 | USA | 1/23/25 |
| Carys Walsh | Minneapolis | MN | 55404 | USA | 1/23/25 |
| Kristan Frend | Edina | MN | 55424 | USA | 1/23/25 |
| Grady Bargfrede | Rochester | MN | 55906 | USA | 1/23/25 |
| Jay Schindler | Plymouth | MN | 55446 | USA | 1/23/25 |
| Gianni Escoto | Minneapolis | MN | 55404 | USA | 1/23/25 |
| Tracey Breazeale | Wayzata | MN | 55391 | USA | 1/23/25 |
| Julia Ogren | Rochester | MN | 55901 | USA | 1/23/25 |
| Lyndsey Strohmeier | Minneapolis | MN | 55428 | USA | 1/23/25 |
| Michelle Hopewell | Eagan | MN | 55123 | USA | 1/23/25 |
| Elizabeth Wenderski | Big Lake | MN | 55309 | USA | 1/23/25 |
| Kate Nelson | Minneapolis | MN | 55419 | USA | 1/23/25 |
| Jennifer Wolf | Eagan | MN | 55122 | USA | 1/23/25 |
| sara tran | Rochester | MN | 55901 | USA | 1/23/25 |
| Christine Elraheb | Apple Valley | MN | 55124 | USA | 1/23/25 |
| Justin Haycraft | Prior Lake | MN | 55372 | USA | 1/23/25 |
| Katie Haycraft | Minneapolis | MN | 55428 | USA | 1/23/25 |
| Anne Knapp | Rosemount | MN | 55068 | USA | 1/23/25 |
| Evan Shanley | Saint Cloud | MN | 56303 | USA | 1/23/25 |
| Shannon Williams | Minneapolis | MN | 55412 | USA | 1/23/25 |
| Olivia Wimberger | Minneapolis | MN | 55412 | USA | 1/23/25 |
| Haley Foydel | Minneapolis | MN | 55407 | USA | 1/23/25 |
| Jill Hoglund | Delano | MN | 55328 | USA | 1/23/25 |
| Arianna Zelen | Shakopee | MN | 55379 | USA | 1/23/25 |
| Diana Henage | St Louis | MO | 63133 | USA | 1/23/25 |
| Zyhanna Bailey | Jackson | MS | 39283 | USA | 1/23/25 |
| Sophie Brock | Chapel Hill | NC | 27516 | USA | 1/23/25 |
| Chuck Taylor | Wilmington | NC | 28411 | USA | 1/23/25 |
| Natalie Montplaisir | West Fargo | ND | 58078 | USA | 1/23/25 |
| Christopher Hetzler | Fargo | ND | 58078 | USA | 1/23/25 |
| Sharon Bergstein | Glen Cove | NY | 11542 | USA | 1/23/25 |
| Sarah Mansour | Bronxville | NY | 10708 | USA | 1/23/25 |
| Abby Slark | Columbus | OH | 43202 | USA | 1/23/25 |
| Robin Hornberger | Cincinnati | OH | 45245 | USA | 1/23/25 |
| Sarah Brown | Edmond | OK | 73034 | USA | 1/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Tara Cesario | Nashville | TN | 37210 | USA | 1/23/25 |
| Nicole Forbes | Fort Worth | TX | 76109 | USA | 1/23/25 |
| Janet VanderMeer | Spicewood | TX | 78669 | USA | 1/23/25 |
| Kylie Boyle | Ashburn | VA | 20148 | USA | 1/23/25 |
| Lara Devi Saigal | London | | W8 | United Ki | 1/23/25 |
| Zealot Fidelis | | | | Qatar | 1/23/25 |
| Michael Lee | San Francisco | CA | 94115 | USA | 1/22/25 |
| Mary Simpson | Naples | FL | 34119 | USA | 1/22/25 |
| Cayden Sumption | Chicago | IL | 60647 | USA | 1/22/25 |
| Allison Novak | Princeton | IN | 47670 | USA | 1/22/25 |
| Angela Price | Evansville | IN | 47714 | USA | 1/22/25 |
| Rachel Day | Evansville | IN | 47725 | USA | 1/22/25 |
| Amy DeWitt | Fort Wayne | IN | 46804 | USA | 1/22/25 |
| Cathy Bryant | Lexington | KY | 40517 | USA | 1/22/25 |
| Toni Trone | Sudbury | MA | 1776 | USA | 1/22/25 |
| Kathryn Schroeder | Novi | MI | 48377 | USA | 1/22/25 |
| Andrea Lindeen | Woodbury | MN | 55125 | USA | 1/22/25 |
| Erin Schindler | Plymouth | MN | 55446 | USA | 1/22/25 |
| Nicole Simms | Lakeville | MN | 55044 | USA | 1/22/25 |
| Lydia Cameron | Minnetonka | MN | 55345 | USA | 1/22/25 |
| jinshuo zheng | Woodbury | MN | 55129 | USA | 1/22/25 |
| Melissa Andretta | Saint Paul | MN | 55113 | USA | 1/22/25 |
| Sonya Evenson | North Saint Paul | MN | 55109 | USA | 1/22/25 |
| Faith Perry | Minneapolis | MN | 55478 | USA | 1/22/25 |
| Trevor Sumption | BRAINERD | MN | 56401 | USA | 1/22/25 |
| Ani Schroeder | Minnetonka | MN | 55305 | USA | 1/22/25 |
| Chandra Farrey | Maple Grove | MN | 55311 | USA | 1/22/25 |
| Scott Gagner | Minnetonka | MN | 55345 | USA | 1/22/25 |
| David Phillips | Maple Grove | MN | 55311 | USA | 1/22/25 |
| Katie Alley | Chaska | MN | 55318 | USA | 1/22/25 |
| Kelley Kosin | Prior Lake | MN | 55372 | USA | 1/22/25 |
| tegwin moye | inver grove heights | MN | 55076 | USA | 1/22/25 |
| Aparna Narang | Edina | MN | 55424 | USA | 1/22/25 |
| Leslie Paine | Saint Paul | MN | 55129 | USA | 1/22/25 |
| Cali Wright | Sauk Rapids | MN | 56379 | USA | 1/22/25 |
| Sara Johnson | Big Lake | MN | 55309 | USA | 1/22/25 |
| Bryce Pierson | Chaska | MN | 55318 | USA | 1/22/25 |
| Mindy Tschann | Minneapolis | MN | 55428 | USA | 1/22/25 |
| Renee Krautkremer | Shakopee | MN | 55379 | USA | 1/22/25 |
| Rachel Smith | Minneapolis | MN | 55406 | USA | 1/22/25 |
| Brenda Stadheim | Woodbury | MN | 55125 | USA | 1/22/25 |
| Angie Hultgren | Lakeville | MN | 55044 | USA | 1/22/25 |
| Joanne Newton | Lakeville | MN | 55044 | USA | 1/22/25 |

| Holly Schoenbauer | Dundas | MN | 55019 | USA | 1/22/25 |
| Rosalind Ward | Plymouth | MN | 55446 | USA | 1/22/25 |
| Bob Wennerstrom | Eden Prairie | MN | 55347 | USA | 1/22/25 |
| Kim Vanheel | Elk River | MN | 55330 | USA | 1/22/25 |
| Daniel Solberg | Minneapolis | MN | 55423 | USA | 1/22/25 |
| Alexis Akervik | Minneapolis | MN | 55417 | USA | 1/22/25 |
| Lauren Hougas | Chaska | MN | 55318 | USA | 1/22/25 |
| Megan Bartholomew | Minnetonka | MN | 55305 | USA | 1/22/25 |
| cheryl Johnson | St pauk | MN | 55106 | USA | 1/22/25 |
| Karenea Lai | Chaska | MN | 55318 | USA | 1/22/25 |
| Libby Leining | Savage | MN | 55378 | USA | 1/22/25 |
| Becky Thronson | Blaine | MN | 55434 | USA | 1/22/25 |
| huadong Lou | Minneapolis | MN | 55430 | USA | 1/22/25 |
| Jayden Edmonson | Minneapolis | MN | 55478 | USA | 1/22/25 |
| Wendy Peterson | Eagan | MN | 55123 | USA | 1/22/25 |
| Lindsey Hagan-Gilbertser | Minneapolis | MN | 55417 | USA | 1/22/25 |
| Julie Hurley | Minneapolis | MN | 55414 | USA | 1/22/25 |
| luke chesus | Springfield | MO | 65807 | USA | 1/22/25 |
| Emma Rounds | Wappingers Falls | NY | 12590 | USA | 1/22/25 |
| Kristin Vass | New York | NY | 10080 | USA | 1/22/25 |
| emma roell | warren | PA | 16365 | USA | 1/22/25 |
| Jennifer Watson | Spring | TX | 77380 | USA | 1/22/25 |
| Sabrina Kennedy | Georgetown | TX | 78626 | USA | 1/22/25 |
| wesley joohnson | Cedar Park | TX | 78613 | USA | 1/22/25 |
| Heidi Neverman | Green Bay | WI | 54311 | USA | 1/22/25 |
| Lylah Sardinas | | | | USA | 1/22/25 |
| Maya Matthew | Grapevine | | 76051 | USA | 1/22/25 |
| DeAnna Schaefer | Palmer | AK | 99645 | USA | 1/21/25 |
| Hannah White | Sylacauga | AL | 35150 | USA | 1/21/25 |
| Carol Mattson | Hot Springs | AR | 71901 | USA | 1/21/25 |
| Malik Hernandez | | AZ | | USA | 1/21/25 |
| Randi Justin | Fort Lauderdale | FL | 33319 | USA | 1/21/25 |
| Christopher Cannon | Evansville | IN | 47725 | USA | 1/21/25 |
| Nichole LeSieur | Ponchatoula | LA | 70454 | USA | 1/21/25 |
| Ali Aljaber | Dearborn | MI | 48124 | USA | 1/21/25 |
| Nathan Pero | Huntersville | NC | 28078 | USA | 1/21/25 |
| Theresa O'Sullivan | Spring Valley | NY | 10977 | USA | 1/21/25 |
| Amy Calabrese Metcalfe | Pittsford | NY | 14534 | USA | 1/21/25 |
| Amber Darwish | Staten Island | NY | 10312 | USA | 1/21/25 |
| Debra Oster | Shirley | NY | 11967 | USA | 1/21/25 |
| Sydney Jackson | Georgetown | TX | 78628 | USA | 1/21/25 |
| Julie Castle | Burke | VA | 22015 | USA | 1/21/25 |
| Ronald Reynolds | Spokane | WA | 99201 | USA | 1/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| RILEY SCHMIDT | | | | USA | 1/21/25 |
| Dolores Goodnight | Ola | AK | 72853 | USA | 1/20/25 |
| Theresa corrales | Lake Elsinore | CA | 92530 | USA | 1/20/25 |
| Claudia Diaz | Los Angeles | CA | 90006 | USA | 1/20/25 |
| dakota Lobato | San Bernardino | CA | 92410 | USA | 1/20/25 |
| Michael Chahla | Bakersfield | CA | 93311 | USA | 1/20/25 |
| Susan Sepulvado | Denver | CO | 80202 | USA | 1/20/25 |
| Martha Baker | Washington | DC | 20007 | USA | 1/20/25 |
| Desmond Rivers | Miami | FL | 33147 | USA | 1/20/25 |
| leslie aguilera | moline | IL | 61265 | USA | 1/20/25 |
| Marcia Mills | Indianapolis | IN | 46255 | USA | 1/20/25 |
| Chris Modglin | Indianapolis | IN | 46077 | USA | 1/20/25 |
| Jake Bordelon | Houma | LA | 70363 | USA | 1/20/25 |
| Brianna Chicas | Potomac | MD | 20854 | USA | 1/20/25 |
| Kristen Podnar | Milan | MI | 48160 | USA | 1/20/25 |
| Patti Glassner | Charlotte | NC | 28205 | USA | 1/20/25 |
| marta wheeler | giltner | NE | 68841 | USA | 1/20/25 |
| Jessica ZazaJessica Zaza | Laconia | NH | 3249 | USA | 1/20/25 |
| Rachel Bernstein | Montclair | NJ | 7043 | USA | 1/20/25 |
| Debra Backus | New York | NY | 10010 | USA | 1/20/25 |
| Lindyn Izzie | Columbus | OH | 43230 | USA | 1/20/25 |
| Ariana Grant | Crum Lynne | PA | 19022 | USA | 1/20/25 |
| Naboo Hachi | Philadelphia | PA | 19130 | USA | 1/20/25 |
| Sabrina Duckworth | Gleason | TN | 38229 | USA | 1/20/25 |
| Larry Jackson | Conroe | TX | 77301 | USA | 1/20/25 |
| Jerin Pagan | Houston | TX | 77035 | USA | 1/20/25 |
| Lauren Alcantar | Spring | TX | 77380 | USA | 1/20/25 |
| Charles Cook | Conroe | TX | 77302 | USA | 1/20/25 |
| Alison Pritchett | Birmingham | AL | 35242 | USA | 1/19/25 |
| Yolanda Fulton | Joshua Tree | CA | 92252 | USA | 1/19/25 |
| Rebecca Hinojosa | Wasco | CA | 93280 | USA | 1/19/25 |
| Robert Ortiz | San Francisco | CA | 94945 | USA | 1/19/25 |
| kyla dixon | Atlanta | GA | 30301 | USA | 1/19/25 |
| Mckalyn Collis | Macon | GA | 31210 | USA | 1/19/25 |
| Nora Hall | Augusta | GA | 30906 | USA | 1/19/25 |
| Danalyn Cambia | Naalehu | HI | 96772 | USA | 1/19/25 |
| john urbonas | Plainfield | IL | 60586 | USA | 1/19/25 |
| Regan Johnston | Indianapolis | IN | 46229 | USA | 1/19/25 |
| Ralston Hollingsworth | Indianapolis | IN | 46226 | USA | 1/19/25 |
| Lynn Shaffer | Georgetown | KY | 40324 | USA | 1/19/25 |
| Amy Boshears | Paris | KY | 40361 | USA | 1/19/25 |
| Lisa Dunn | Lexington | KY | 40509 | USA | 1/19/25 |
| Margaret Ferrell | Lexington | KY | 40505 | USA | 1/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Lee Ann Moyers | Paris | KY | 40361 | USA | 1/19/25 |
| Lisa Pohl | Winchester | KY | 40391 | USA | 1/19/25 |
| Carolyn leason | Wakefield | MA | 1880 | USA | 1/19/25 |
| Israel Lee | Glen Burnie | MD | 21061 | USA | 1/19/25 |
| Taijuan Phillips | Westland | MI | 48185 | USA | 1/19/25 |
| Lexi Rivas | Minneapolis | MN | 55407 | USA | 1/19/25 |
| Alondra Ruiz | Kansas City | MO | 64128 | USA | 1/19/25 |
| Amber Rab | Belden, Ms | MS | 38826 | USA | 1/19/25 |
| Jill Sanford | Matthews | NC | 28105 | USA | 1/19/25 |
| Angela Sawyers | Charlotte | NC | 28269 | USA | 1/19/25 |
| Heather Gonzalez | Spindale | NC | 28160 | USA | 1/19/25 |
| Carolyn Mundy | Fayetteville | NC | 28306 | USA | 1/19/25 |
| Hope Justice | Matthews | NC | 28105 | USA | 1/19/25 |
| Claire Lukens | Charlotte | NC | 28226 | USA | 1/19/25 |
| Julie Kinnavy | Charlotte | NC | 28270 | USA | 1/19/25 |
| Amy Repella | Charlotte | NC | 28211 | USA | 1/19/25 |
| Lori Kyles | Omaha | NE | 68104 | USA | 1/19/25 |
| Christine Trujillo | Las Cruces | NM | 88011 | USA | 1/19/25 |
| Justina Hockey | Ogdensburg | NY | 13669 | USA | 1/19/25 |
| Kristen Marnocha | Lebanon | OH | 45036 | USA | 1/19/25 |
| Judy Miller | Cleveland | OH | 44114 | USA | 1/19/25 |
| Shenandoah Ellis | Molalla | OR | 97038 | USA | 1/19/25 |
| Caitlin Rush | Philadelphia | PA | 19114 | USA | 1/19/25 |
| Sherry Ray | Levittown | PA | 19057 | USA | 1/19/25 |
| Rory Walsh | Philadelphia | PA | 19147 | USA | 1/19/25 |
| Dan Lucas | Venetia | PA | | USA | 1/19/25 |
| Savanna-Hope Johnson | Irmo | SC | 29063 | USA | 1/19/25 |
| Samantha Stombaugh | Nashville | TN | 37207 | USA | 1/19/25 |
| Melany Brey | Johnson City | TN | 37604 | USA | 1/19/25 |
| Hannah Robinson | Gallatin | TN | 37066 | USA | 1/19/25 |
| Latasha Franklin | Memphis | TN | 38109 | USA | 1/19/25 |
| John Lembo | Corpus Christi | TX | 78418 | USA | 1/19/25 |
| Meagan Martin | Childress | TX | 79201 | USA | 1/19/25 |
| Andy Watts | Houston | TX | 77025 | USA | 1/19/25 |
| LynnMeta Williams | Wakefield | VA | 23888-3103 | USA | 1/19/25 |
| Junius Moses | Woodstock | VT | 5091 | USA | 1/19/25 |
| Jaqea Day | Deforest | WI | 53532 | USA | 1/19/25 |
| Ryan Knight | Anchorage | AK | 99503 | USA | 1/18/25 |
| Sarah Kirchens | Anchorage | AK | 99505 | USA | 1/18/25 |
| Katherine Peters | Montgomery | AL | 36110 | USA | 1/18/25 |
| Michelle Noll | Auburn | AL | 36879 | USA | 1/18/25 |
| Kameko Jones | Lapine | AL | 36046 | USA | 1/18/25 |
| Jennifer Kline | Birmingham | AL | 35243 | USA | 1/18/25 |

| Susan De Arman | Muscle Shoals | AL | 35661 | USA | 1/18/25 |
|---|---|---|---|---|---|
| Jennifer Maloy | Glendale | AZ | 85306 | USA | 1/18/25 |
| Erik Francis | Scottsdale | AZ | 85260 | USA | 1/18/25 |
| Shelley Tyler | Phoenix | AZ | 85044 | USA | 1/18/25 |
| Tim Maurer | Anaheim | CA | 92808 | USA | 1/18/25 |
| Amanda wallin | Los Angeles | CA | 90005 | USA | 1/18/25 |
| Nare Orujyan | Reseda | CA | 91335 | USA | 1/18/25 |
| Therese Hanysz | GROVER BEACH | CA | 93483-0545 | USA | 1/18/25 |
| Dawn Davis | Los Angeles | CA | 92103 | USA | 1/18/25 |
| Erin Berryman | Aurora | CO | 80010 | USA | 1/18/25 |
| Trinity McCrimmon | Washington | DC | 20011 | USA | 1/18/25 |
| Ryan Hardin | Panama city | FL | 32404 | USA | 1/18/25 |
| Allison Martinez | Orlando | FL | 32303 | USA | 1/18/25 |
| Mary Ellen Guardi | Ocala | FL | 34476 | USA | 1/18/25 |
| Josette Moynihan | Clearwater | FL | 33756 | USA | 1/18/25 |
| Sofia Plaza | Gainesville | FL | 32608 | USA | 1/18/25 |
| Rob Jarrell | Atlanta | GA | 30328 | USA | 1/18/25 |
| Caroline Wazac | Fairfax | IA | 52228 | USA | 1/18/25 |
| Candie Martin | Cedar Rapids | IA | 52411 | USA | 1/18/25 |
| Linda Reyna | Benton | IL | 62812 | USA | 1/18/25 |
| Kayla Stephens | Leo | IN | 46765 | USA | 1/18/25 |
| Brad Kruer | New Albany | IN | 47150 | USA | 1/18/25 |
| Brad Gilbert | Newburgh | IN | 47630 | USA | 1/18/25 |
| Ann Roewe | Olathe | KS | 66062 | USA | 1/18/25 |
| Jennifer Baima | Haysville | KS | 67060 | USA | 1/18/25 |
| Mack Molloy | Louisville | KY | 40208 | USA | 1/18/25 |
| Nathan Baker | Louisville | KY | 40207 | USA | 1/18/25 |
| Amanda Demary | New Orleans | LA | 70085 | USA | 1/18/25 |
| Irving Rounds | Charlton | MA | 1507 | USA | 1/18/25 |
| Robert B Jones | Dundalk | MD | 21222 | USA | 1/18/25 |
| Mary Shaffer | Princess anne | MD | 21853 | USA | 1/18/25 |
| Derek Dela Cruz | Washington | MD | 20901 | USA | 1/18/25 |
| Paige Murphy | Grand Rapids | MI | 49546 | USA | 1/18/25 |
| maddie barott | Minneapolis | MN | 55413 | USA | 1/18/25 |
| Macy Talbert | Owatonna | MN | 55060 | USA | 1/18/25 |
| Autumn Sperry | | MO | | USA | 1/18/25 |
| Adlee Davidson | Marshfield | MO | 65706 | USA | 1/18/25 |
| Hannah Miller | Belmont | MS | 38827 | USA | 1/18/25 |
| Minna Jenkins | Jackson | MS | 39206 | USA | 1/18/25 |
| Britt Ezelle | Pontotoc | MS | 38863 | USA | 1/18/25 |
| Kelli Jarrell | Jackson | MS | 39206 | USA | 1/18/25 |
| Kaci Brewer | Tishomingo | MS | 38873 | USA | 1/18/25 |
| Melanie Davis | Charlotte | NC | 28205 | USA | 1/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Danby Donlan | Charlotte | NC | 28210 | USA | 1/18/25 |
| Andrea Hicks | Charlotte | NC | 28211 | USA | 1/18/25 |
| Brandon Gallagher | Clayton | NC | 27527 | USA | 1/18/25 |
| Kelley Haywood | Charlotte | NC | 28277 | USA | 1/18/25 |
| Debbie Foster | Thomasville | NC | 27360 | USA | 1/18/25 |
| Bayli Bouvier | Colebrook | NH | 3576 | USA | 1/18/25 |
| Maheen Saeed | South Brunswick | NJ | 8852 | USA | 1/18/25 |
| Nader Kasim | Edison | NJ | 08820-2554 | USA | 1/18/25 |
| Laura Pacelli | Westwood | NJ | 7675 | USA | 1/18/25 |
| Jennifer Kellar | Caliente | NV | 89008 | USA | 1/18/25 |
| Fernanda Garcia | Sparks | NV | 89434 | USA | 1/18/25 |
| Miranda Bravo | Las Vegas | NV | 89115 | USA | 1/18/25 |
| Jennifer Atkinson | Lynbrook | NY | 11563 | USA | 1/18/25 |
| Heather Kiah | Baldwinsville | NY | 13027 | USA | 1/18/25 |
| Debby Murphy | Webster | NY | 14580 | USA | 1/18/25 |
| Jen Darcy | Lynbrook | NY | 11563 | USA | 1/18/25 |
| Liz Torres | Monroe | NY | 10950 | USA | 1/18/25 |
| Matthew Boguske | Lowville | NY | 13367 | USA | 1/18/25 |
| No Sir | Buffalo | NY | 14213 | USA | 1/18/25 |
| Pete Mason | Schenectady | NY | 12306 | USA | 1/18/25 |
| Toby Ann Reese | Valley City | OH | 44280 | USA | 1/18/25 |
| Devon Kaster | Delaware | OH | 43015 | USA | 1/18/25 |
| Jamie Woolfolk | Cleveland | OH | 44102 | USA | 1/18/25 |
| samantha towne | Broken Arrow | OK | 74014 | USA | 1/18/25 |
| drew abernathy | Medford | OR | 97501 | USA | 1/18/25 |
| Cindy Mrllogg | Fort Mill | SC | 29715 | USA | 1/18/25 |
| Abraham Bruin | Bluffton | SC | 29910 | USA | 1/18/25 |
| Michelle Hensley | Easley | SC | 29642 | USA | 1/18/25 |
| Amy Entenman | Sioux Falls | SD | 57105 | USA | 1/18/25 |
| Natasha Bryant | Nashville | TN | 37215 | USA | 1/18/25 |
| Rachel Gibbons | Powell | TN | 37849 | USA | 1/18/25 |
| Zephaniah Degrate | Hereford | TX | 79045 | USA | 1/18/25 |
| Steve Haver | League City | TX | 77573 | USA | 1/18/25 |
| Sandra Jones | Spring | TX | 77382 | USA | 1/18/25 |
| Darrell Jones | Spring | TX | 77382 | USA | 1/18/25 |
| Ian Jones | Houston | TX | 77084 | USA | 1/18/25 |
| Katie Jackson | Conroe | TX | 77384 | USA | 1/18/25 |
| Ellie Jackson | Conroe | TX | 77301 | USA | 1/18/25 |
| Kimberly King | Tomball | TX | 77375 | USA | 1/18/25 |
| Caroline Braswell | Houston | TX | 77036 | USA | 1/18/25 |
| Sylvene Keown | Spring | TX | 77379 | USA | 1/18/25 |
| Brandi Rodriguez | Spring | TX | 77389 | USA | 1/18/25 |
| Tammy Joiner | Spring | TX | 77373 | USA | 1/18/25 |

| Ari Edmonds | Killeen | TX | 76549 | USA | 1/18/25 |
| Richard Brooke | Cedar Park | TX | 78613 | USA | 1/18/25 |
| Jen Larimore | San Antonio | TX | 78250 | USA | 1/18/25 |
| Martha Cludius | Fort Worth | TX | 76135 | USA | 1/18/25 |
| Caty Betancourt | Italy | TX | 76651 | USA | 1/18/25 |
| Carol Mattes | Salt Lake City | UT | 84120 | USA | 1/18/25 |
| Adam Ginsburg | Salt Lake City | UT | 84121 | USA | 1/18/25 |
| Melissa Franklin | Chesapeake | VA | 23322 | USA | 1/18/25 |
| Lanie Zuzma | West Point | VA | 23181 | USA | 1/18/25 |
| Absydee Martinez | Lorton | VA | 22079 | USA | 1/18/25 |
| Jade Galdamez | Gainesville | VA | 20155 | USA | 1/18/25 |
| Rochelle Wallace | St. Albans | VT | 5478 | USA | 1/18/25 |
| Emily Bowen | Moses Lake | WA | 98837 | USA | 1/18/25 |
| Manuella Ansah | Milwaukee | WI | 53208 | USA | 1/18/25 |
| Lorien Weber | Johnson City | | 37601 | USA | 1/18/25 |
| Matt Helm | | | | USA | 1/18/25 |
| Alex Adcock | Texico | | 62889 | USA | 1/18/25 |
| Kristin Martin | Fayetteville | | 28312 | USA | 1/18/25 |
| Chasey Curbow | Decatur | | 35601 | USA | 1/18/25 |
| Barbara Helm, MSN, RN | Hot Springs | AR | 71903 | USA | 1/17/25 |
| Kevin Powell | Chandler | AZ | 85225 | USA | 1/17/25 |
| Katherine Hutchins | Phoenix | AZ | 85050 | USA | 1/17/25 |
| heather moffitt | Atascadero | CA | 93422 | USA | 1/17/25 |
| Rachel Estrada | Apple Valley | CA | 92307 | USA | 1/17/25 |
| Rob Hildebrand | Pleasanton | CA | 94566 | USA | 1/17/25 |
| Pamelia Marie | Twain | CA | 95984 | USA | 1/17/25 |
| Ray Graham | Bradenton | FL | 34209 | USA | 1/17/25 |
| Denise Priddy | Miami | FL | 33162 | USA | 1/17/25 |
| Lisa Phillips | The Villages | FL | 32163 | USA | 1/17/25 |
| Elizabeth Bouchard | Plant City | FL | 33566 | USA | 1/17/25 |
| Anya Keogh | Sarasota | FL | 34240 | USA | 1/17/25 |
| Joseph Keogh | Sarasota | FL | 34240 | USA | 1/17/25 |
| Julian Jones | Woodstock | GA | 30189 | USA | 1/17/25 |
| Hadia Ahmed | Iowa city | IA | 52246 | USA | 1/17/25 |
| Francis S. | Chicago | IL | 60608 | USA | 1/17/25 |
| Leana Cottone | Elk Grove Village | IL | 60007 | USA | 1/17/25 |
| Barbara Tait | Shorewood | IL | 60404 | USA | 1/17/25 |
| Brooke Kline | Newburgh | IN | 47630 | USA | 1/17/25 |
| Teresa Graham | Newburgh | IN | 47630 | USA | 1/17/25 |
| Brandon Kline | Newburgh | IN | 47630 | USA | 1/17/25 |
| Debbie Tucker | Evansville | IN | 47711 | USA | 1/17/25 |
| Renae Land | Newburgh | IN | 47630 | USA | 1/17/25 |
| Russ Cross | Ladoga | IN | 47954 | USA | 1/17/25 |

| Leah Dunigan | Evansville | IN | 47720 | USA | 1/17/25 |
|---|---|---|---|---|---|
| Lauren Greenwell | Reynolds station | KY | 42368 | USA | 1/17/25 |
| Mary Beth Matthews | Paris | KY | 40361 | USA | 1/17/25 |
| Austin Ellois | Baton Rouge | LA | 70817 | USA | 1/17/25 |
| Barbara Grollimund | Edgartown | MA | 2539 | USA | 1/17/25 |
| Elizabeth Mesora | Annapolis | MD | 21403 | USA | 1/17/25 |
| Hilary Yager | Glen Burnie | MD | 21061 | USA | 1/17/25 |
| Donny James | Odenton | MD | 21113 | USA | 1/17/25 |
| Joan Pfinsgraff | Annapolis | MD | 21403 | USA | 1/17/25 |
| Alayna Henage | Ballwin | MO | 63021 | USA | 1/17/25 |
| Ruth McMillan | Ballwin | MO | 63021 | USA | 1/17/25 |
| Corinne Myers | Belton | MO | 64012 | USA | 1/17/25 |
| Misty McCubbins | Jackson | MS | 39206 | USA | 1/17/25 |
| Diane Bartzick | Bozeman | MT | 59718 | USA | 1/17/25 |
| Patricia Adams | Charlotte | NC | 28227 | USA | 1/17/25 |
| Christina Martin | Charlotte | NC | 28209 | USA | 1/17/25 |
| April Greer | Waxhaw | NC | 28173 | USA | 1/17/25 |
| Casey Funderburk | Huntersville | NC | 28078 | USA | 1/17/25 |
| Jennifer Thome | Waxhaw | NC | 28173 | USA | 1/17/25 |
| Adam Wax | Chapel Hill | NC | 27516 | USA | 1/17/25 |
| Danielle Whitfield | Weaverville | NC | 28787 | USA | 1/17/25 |
| Chien-Te Lin | Oak Ridge | NC | 27310 | USA | 1/17/25 |
| Kristin Meehan | Charlotte | NC | 28210 | USA | 1/17/25 |
| Coraline Cantrell | Belmont | NC | 28012 | USA | 1/17/25 |
| Michele Kelleher | Charlotte | NC | 28277 | USA | 1/17/25 |
| Melissa Schelble | Charlotte | NC | 28209 | USA | 1/17/25 |
| Allison Tuchi | Charlotte | NC | 28277 | USA | 1/17/25 |
| Shelley Rainey | Charlotte | NC | 28269 | USA | 1/17/25 |
| Brandi Bartee | Charlotte | NC | 28277 | USA | 1/17/25 |
| Sarah Richardson | Charlotte | NC | 28205 | USA | 1/17/25 |
| Cambey Gallagher | Charlotte | NC | 28205 | USA | 1/17/25 |
| Mark Heisig | Charlotte | NC | 28212 | USA | 1/17/25 |
| David Sammons | Wilmington | NC | 28411 | USA | 1/17/25 |
| Wanda Coats | Asheville | NC | 28804 | USA | 1/17/25 |
| Sarah Sleime | Charlotte | NC | 28277 | USA | 1/17/25 |
| Sharon Gehrig | Charlotte | NC | 28211 | USA | 1/17/25 |
| Lynn Pounds | Charlotte | NC | 28270 | USA | 1/17/25 |
| Angela Wilson | Charlotte | NC | 28217 | USA | 1/17/25 |
| Emmanuel Birch | Lexington | NC | 27295 | USA | 1/17/25 |
| Mabry Harrison | Durham | NC | 27703 | USA | 1/17/25 |
| Samuel Elizondo Martinez | Gretna | NE | 68028 | USA | 1/17/25 |
| Jaimie Gowatsky | Clifton | NJ | 7011 | USA | 1/17/25 |
| Lexah Pyskadlo | West New York | NJ | 7093 | USA | 1/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Mark Anderson | Sewell | NJ | 8080 | USA | 1/17/25 |
| kristle hardage | Albuquerque | NM | 87102 | USA | 1/17/25 |
| Kerry Risley | Carmel | NY | 10512 | USA | 1/17/25 |
| Jessica Talreja | Carmel | NY | 10512 | USA | 1/17/25 |
| Liz Harrison | Patterson | NY | 12563 | USA | 1/17/25 |
| Joe Groccia | Yorktown Heights | NY | 10598 | USA | 1/17/25 |
| Ed Wisniewski | Clifton Park | NY | 12065 | USA | 1/17/25 |
| Joe Deserre | Carmel | NY | 10512 | USA | 1/17/25 |
| Michael Nestor | Somers | NY | 10589 | USA | 1/17/25 |
| Allen Depue | Russell | NY | 13684 | USA | 1/17/25 |
| Jack Boeheim | Binghamton | NY | 13901 | USA | 1/17/25 |
| Melissa Groccia | Yorktown Heights | NY | 10598 | USA | 1/17/25 |
| Sharon Bradley | Ogdensburg | NY | 13669 | USA | 1/17/25 |
| Lani Noble | Katonah | NY | 10536 | USA | 1/17/25 |
| Scott Sargent | Ogdensburg | NY | 13669 | USA | 1/17/25 |
| Brianwiedeman Wiedema | Gresham | OR | 97080 | USA | 1/17/25 |
| Caitlin Campbell | Portland | OR | 97217 | USA | 1/17/25 |
| Patricia Aker | Tigard | OR | 97223 | USA | 1/17/25 |
| Michelle Mergel | Hazleton | PA | 18202 | USA | 1/17/25 |
| Melonee Ray | Boiling Springs | SC | 29316 | USA | 1/17/25 |
| Sean Rodgers-Wakefield | Aiken | SC | 29801 | USA | 1/17/25 |
| Allison Corey | Charleston | SC | 29406 | USA | 1/17/25 |
| Amanda Hammond | Summerville | SC | 29485 | USA | 1/17/25 |
| Brenda Rector | Whitwell | TN | 37397 | USA | 1/17/25 |
| John Atkins | Johnson City | TN | 37604 | USA | 1/17/25 |
| Allie Denton | Sweetwater | TN | 37874 | USA | 1/17/25 |
| Annie Groves | Knoxville | TN | 37909 | USA | 1/17/25 |
| Ashton Gibbs | Nashville | TN | 37221 | USA | 1/17/25 |
| Rebecca Breedlove | La Vergne | TN | 37086 | USA | 1/17/25 |
| Sara Farmer | Fort Worth | TX | 76262 | USA | 1/17/25 |
| Kimberly Groccia | Dallas | TX | 75056 | USA | 1/17/25 |
| Maryna Kutsevych | Layton | UT | 84040 | USA | 1/17/25 |
| Rochelle Shackleford | Salt Lake City | UT | 84189 | USA | 1/17/25 |
| Tripp Hanckel | Richmond | VA | 23224 | USA | 1/17/25 |
| Autumn Janczylik | | | | USA | 1/17/25 |
| Edgar Puga | | | | USA | 1/17/25 |
| Jeremy Gray | | | | USA | 1/17/25 |
| Judy Hoefer | Hot Springs | AR | 71913 | USA | 1/16/25 |
| Julie Neal | Phoenix | AZ | 85050 | USA | 1/16/25 |
| Mary Ellen Miller | Burbank | CA | 91502 | USA | 1/16/25 |
| Kathryn Devaney | San Luis Obispo | CA | 93401 | USA | 1/16/25 |
| Paul DeLucia | Newport Beach | CA | 92660 | USA | 1/16/25 |
| Nicole DeRubertis | Temecula | CA | 92592 | USA | 1/16/25 |

| Peter Fragiacomo | Branford | CT | 6405 | USA | 1/16/25 |
| Kate Williams | Southbury | CT | 6488 | USA | 1/16/25 |
| Christine Tippelmann | Stamford | CT | 6905 | USA | 1/16/25 |
| Jennifer Santillan | Mary Esther | FL | 32569 | USA | 1/16/25 |
| Loretta Rempe | Jupiter | FL | 33477 | USA | 1/16/25 |
| Christopher Lundberg | Venice | FL | 34293 | USA | 1/16/25 |
| Azure Reese | Windermere | FL | 34786 | USA | 1/16/25 |
| Elliot Harris | Delray Beach | FL | 33446 | USA | 1/16/25 |
| James DeSanto | Orlando | FL | 32808 | USA | 1/16/25 |
| Christy Kirspel | Panama city beach | FL | 32408 | USA | 1/16/25 |
| Stacey Shannon | Atlanta | GA | 30328 | USA | 1/16/25 |
| Karly Van Splunteren | Woodstock | GA | 30189 | USA | 1/16/25 |
| Gary Duncan | Sioux City | IA | 51103 | USA | 1/16/25 |
| Colleen Kilian | Monticello | IL | 61856 | USA | 1/16/25 |
| Sheryl Marcet | Hinsdale | IL | 60521 | USA | 1/16/25 |
| Ruth McMeen | Fairfield | IL | 62837 | USA | 1/16/25 |
| Jeff Vaughn | Chicago | IL | 60624 | USA | 1/16/25 |
| Kimberly Mathias | Evansville | IN | 47715 | USA | 1/16/25 |
| Addison Butterfield | Newburgh | IN | 47630 | USA | 1/16/25 |
| Anabela Rieti | Evansville | IN | 47725-8103 | USA | 1/16/25 |
| Cara Wilhite | Newburgh | IN | 47630 | USA | 1/16/25 |
| Nancy Minor | Evansville | IN | 47714 | USA | 1/16/25 |
| Samantha Freeman | Evansville | IN | 47725 | USA | 1/16/25 |
| Marcy Butterfield | Newburgh | IN | 47630 | USA | 1/16/25 |
| Jennifer Gilbert | Newburgh | IN | 47630 | USA | 1/16/25 |
| James Blackburn III | Bloomington | IN | 47408 | USA | 1/16/25 |
| Aislin Carter | Evansville | IN | 47714 | USA | 1/16/25 |
| Meagan Hostetter | Newburgh | IN | 47630 | USA | 1/16/25 |
| Sean LaGrone | Evansville | IN | 47714 | USA | 1/16/25 |
| Riann Zurliene | Portland | IN | 47630 | USA | 1/16/25 |
| Brandon Powers | Rockport | IN | 47635 | USA | 1/16/25 |
| Christi o'neal | Washington | IN | 47501 | USA | 1/16/25 |
| Logan Frederick | South Bend | IN | 46626 | USA | 1/16/25 |
| Andrea Logsdon | Columbus | IN | 47201 | USA | 1/16/25 |
| Warren Maynard | Indianapolis | IN | 46224 | USA | 1/16/25 |
| Tony Carro | Overland Park | KS | 66213 | USA | 1/16/25 |
| Carson Wright | Wichita | KS | 67212 | USA | 1/16/25 |
| Owen Wright | Wichita | KS | 67212 | USA | 1/16/25 |
| Gina Ikner | Lexington | KY | 40511 | USA | 1/16/25 |
| Sharon Duncan | Mount Sterling | KY | 40353 | USA | 1/16/25 |
| Chasity Braud | Natchitoches | LA | 71457 | USA | 1/16/25 |
| Karen Lapham | Carver | MA | 2330 | USA | 1/16/25 |
| Roxanne Cannaday | Pikesville | MD | 21208 | USA | 1/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Benjamin Radcliffe | Frostburg | MD | 21532 | USA | 1/16/25 |
| Jim Donahoe | Denmark | ME | 4022 | USA | 1/16/25 |
| Kathryn Salciccioli | Farmington | MI | 48336 | USA | 1/16/25 |
| Griffin Craig | Columbia | MO | 65201 | USA | 1/16/25 |
| andrew warnsley | Jackson | MS | 39208 | USA | 1/16/25 |
| Lauren Pardue | Waxhaw | NC | 28173 | USA | 1/16/25 |
| Lisa Rankin | Waxhaw | NC | 28173 | USA | 1/16/25 |
| William Boeheim | Candler | NC | 28715 | USA | 1/16/25 |
| Robin Williams | Charlotte | NC | 28211 | USA | 1/16/25 |
| Erin Smith | Matthews | NC | 28106 | USA | 1/16/25 |
| Laura Monk | Charlotte | NC | 28211 | USA | 1/16/25 |
| Susan Thorsland Plaza | Charlotte | NC | 28209 | USA | 1/16/25 |
| Ann Dunn | Asheville | NC | 28801 | USA | 1/16/25 |
| Farrell Hudzik | Charlotte | NC | 28209 | USA | 1/16/25 |
| Jonathan Dugan | Burlington | NC | 27215 | USA | 1/16/25 |
| Amanda Bailey | Charlotte | NC | 28205 | USA | 1/16/25 |
| Jennifer Daniels | Charlotte | NC | 28216 | USA | 1/16/25 |
| Ana Plaza | Charlotte | NC | 28209 | USA | 1/16/25 |
| Jen MacGregor | Charlotte | NC | 28205 | USA | 1/16/25 |
| sharon everett | Charlotte | NC | 28205 | USA | 1/16/25 |
| Robert Pifer | Charlotte | NC | 28207 | USA | 1/16/25 |
| Debbie Whitfield | Asheville | NC | 28804 | USA | 1/16/25 |
| Beverly Eller | Charlotte | NC | 28203 | USA | 1/16/25 |
| Ramiro Dominguez | Pineville | NC | 28134 | USA | 1/16/25 |
| Jolie Short | Charlotte | NC | 28277 | USA | 1/16/25 |
| Koren Ayers | Charlotte | NC | 28211 | USA | 1/16/25 |
| Stacey Guy | Waxhaw | NC | 28173 | USA | 1/16/25 |
| Brianna Bleymaier | Hendersonville | NC | 28792 | USA | 1/16/25 |
| Michael Daniels | Charlotte | NC | 28215 | USA | 1/16/25 |
| Christopher Whitfield | Weaverville | NC | 28787 | USA | 1/16/25 |
| Matt Whitfield | Weaverville | NC | 28787 | USA | 1/16/25 |
| David Skeffington | Charlotte | NC | 28210 | USA | 1/16/25 |
| Carrie Dunham | Charlotte | NC | 28226 | USA | 1/16/25 |
| Kelly Johnson | Charlotte | NC | 28227 | USA | 1/16/25 |
| April Storey | Charlotte | NC | 28270 | USA | 1/16/25 |
| Kimberly Landon | Weaverville | NC | 28787 | USA | 1/16/25 |
| Juliette Celin | Charlotte | NC | 28277 | USA | 1/16/25 |
| Deidre Heisig | Waxhaw | NC | 28173 | USA | 1/16/25 |
| Brooke Spangler | Charlotte | NC | 28277 | USA | 1/16/25 |
| Adriana Babani | Charlotte | NC | 28210 | USA | 1/16/25 |
| Sandy Jones | Asheville | NC | 28804 | USA | 1/16/25 |
| Kerry Connors | Charlotte | NC | 28227 | USA | 1/16/25 |
| Jennifer Taranto | Atlantic City | NJ | 8401 | USA | 1/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Gina Rodriguez | Albuquerque | NM | 87108 | USA | 1/16/25 |
| Jeremiah Griego | Albuquerque | NM | 87111 | USA | 1/16/25 |
| Carlos Santistevan | Santa Fe | NM | 87505 | USA | 1/16/25 |
| Natasha Duran | Santa Fe | NM | 87508 | USA | 1/16/25 |
| Lydia Martinez | Albuquerque | NM | 87110 | USA | 1/16/25 |
| John Boeheim | Patterson | NY | 12563 | USA | 1/16/25 |
| John Hynes | Gouverneur | NY | 13642 | USA | 1/16/25 |
| Stacie Gittens | Lyons | NY | 14489 | USA | 1/16/25 |
| Christine Faudar | Carmel | NY | 10512 | USA | 1/16/25 |
| Ron Hill | New York | NY | 10028 | USA | 1/16/25 |
| John Maciag | Watertown | NY | 13601 | USA | 1/16/25 |
| Jean Boland | Stormville | NY | 12582 | USA | 1/16/25 |
| Dan G | New York | NY | 10004 | USA | 1/16/25 |
| Jeff Hughes | Carmel | NY | 10512 | USA | 1/16/25 |
| Ryan Molly | Newburgh | NY | 12550 | USA | 1/16/25 |
| Elizabeth Smith | East White Plains | NY | 10604 | USA | 1/16/25 |
| Peyton Lucas | New York | NY | 10029 | USA | 1/16/25 |
| Dennis Vickery | Pawling | NY | 12564 | USA | 1/16/25 |
| Dianne Thut | Carmel | NY | 10512 | USA | 1/16/25 |
| Walter Thut | Carmel | NY | 10512 | USA | 1/16/25 |
| Salvatore Intravaia | Patterson | NY | | USA | 1/16/25 |
| David Barr | New Hartford | NY | 13413 | USA | 1/16/25 |
| Tracey Nunez | Carmel | NY | 10512 | USA | 1/16/25 |
| Owen Boland | Stormville | NY | 12582 | USA | 1/16/25 |
| Tina Martin | Ogdensburg | NY | 13669 | USA | 1/16/25 |
| Kevin Leroux | Ogdensburg | NY | 13669 | USA | 1/16/25 |
| Jocelyn Slynko | Rochester | NY | 14622 | USA | 1/16/25 |
| Erik Schmidt | Red Hook | NY | 12571 | USA | 1/16/25 |
| Peter Burns | Carmel | NY | 10512 | USA | 1/16/25 |
| Todd Edwards | Fulton | NY | 13069 | USA | 1/16/25 |
| Mary Tremblay-glassman | Delmar | NY | 12054 | USA | 1/16/25 |
| Rick Stockfield | Patterson | NY | 12563 | USA | 1/16/25 |
| Lily Wegerski | Camillus | NY | 13031 | USA | 1/16/25 |
| Heather Wakefield | Homer | NY | 13077 | USA | 1/16/25 |
| Lori Vishinski | Brooklyn | NY | 11216 | USA | 1/16/25 |
| Ramona Kennedy | Rensselaer Falls | NY | 13680 | USA | 1/16/25 |
| Cynthia Tellier | Newark | NY | 14513 | USA | 1/16/25 |
| Darana Starks | Columbus | OH | 43224 | USA | 1/16/25 |
| Anastasia Ensminger | Crestline | OH | 44827 | USA | 1/16/25 |
| Matthew Wadsworth | Dayton | OH | 45459 | USA | 1/16/25 |
| Brian Dusek | Oklahoma City | OK | 73107 | USA | 1/16/25 |
| Christine Molloy | Edmond | OK | 73034 | USA | 1/16/25 |
| Mary McNeil | Shawnee | OK | 74801 | USA | 1/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| LeeAnn Trevino | Pendleton | OR | 97801 | USA | 1/16/25 |
| Laura Sammons | Plymouth Meeting | PA | 19462 | USA | 1/16/25 |
| Melisa Gail | Fort Mill | SC | 29715 | USA | 1/16/25 |
| Beth Petersen | Whitwell | TN | 37397 | USA | 1/16/25 |
| Casey Bowman | Surgoinsville | TN | 37873 | USA | 1/16/25 |
| Chris Henderson | Sparta | TN | 38583 | USA | 1/16/25 |
| Franklin Nicholas | McMinnville | TN | 37110 | USA | 1/16/25 |
| Joanna Wriedt | Spicewood | TX | 78669 | USA | 1/16/25 |
| Fred J Boeheim | College Station | TX | 77845 | USA | 1/16/25 |
| Noah Molinaro | Provo | UT | 84601 | USA | 1/16/25 |
| Pam Sorensen | Springfield | VA | 22152 | USA | 1/16/25 |
| Natalie Sorensen | Springfield | VA | 22152 | USA | 1/16/25 |
| hayden wilkerson | Springfield | VA | 22153 | USA | 1/16/25 |
| Lynn Nickley | Springfield | VA | 22152 | USA | 1/16/25 |
| Rebecca Stoutenboro | Reston | VA | 20190 | USA | 1/16/25 |
| Paulette Murray | Forest | VA | 24551 | USA | 1/16/25 |
| Breanna Lonas | Richmond | VA | 23225 | USA | 1/16/25 |
| Lisa Hurst | Springfield | VA | 22153 | USA | 1/16/25 |
| Arielle Beckley | Milwaukee | WI | 53219 | USA | 1/16/25 |
| Jun c | | | | USA | 1/16/25 |
| M. R. | | | | USA | 1/16/25 |
| Laurel Johnson | Aurora | CO | 80014 | USA | 1/15/25 |
| Colleen Read | New London | CT | 6320 | USA | 1/15/25 |
| Julia Mccleary | Eagle | ID | 83616 | USA | 1/15/25 |
| Angela Stemo | Elmhurst | IL | 60126 | USA | 1/15/25 |
| David Marcet | Chicago | IL | 60602 | USA | 1/15/25 |
| Tracy Courey | New Palestine | IN | 46163 | USA | 1/15/25 |
| Emily Martin | Evansville | IN | 47712 | USA | 1/15/25 |
| Diane Schroeder | Evansville | IN | 47724 | USA | 1/15/25 |
| Robert Melton | Evansville | IN | 47725 | USA | 1/15/25 |
| Elizabeth Perney | Bloomington | IN | 47403 | USA | 1/15/25 |
| Jodie Hardesty | South Bend | IN | 46614 | USA | 1/15/25 |
| Vickie Word | Evansville | IN | 47712 | USA | 1/15/25 |
| Monica Dubord | Dubordmonica@gmail. | IN | 47725 | USA | 1/15/25 |
| Penny Castillo | Newburgh | IN | 47630 | USA | 1/15/25 |
| Jessie Moore | Columbus | IN | 47201 | USA | 1/15/25 |
| Kendra Bisesi | Mount vernon | IN | 47620 | USA | 1/15/25 |
| Megan Schellenberg | Seymour | IN | 47274 | USA | 1/15/25 |
| Gail Garrett | Evansville | IN | 47714 | USA | 1/15/25 |
| Bella Hakes | Mission | KS | 66205 | USA | 1/15/25 |
| Lisa A. Reynolds | Carlisle | KY | 40311 | USA | 1/15/25 |
| Mara Earlywine | Flemingsburg | KY | 41041 | USA | 1/15/25 |
| Ruthie Howard | Clinton | MD | 20735 | USA | 1/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Andrea Wilt | Minneapolis | MN | 55419 | USA | 1/15/25 |
| Matt Bakker | Maple Grove | MN | 55311 | USA | 1/15/25 |
| Katy Sanderson | Minnetonka | MN | 55305 | USA | 1/15/25 |
| Lucy Price | Minneapolis | MN | 55408 | USA | 1/15/25 |
| Cinda McConnell | Arnold | MO | 63010 | USA | 1/15/25 |
| Cheryl Fairchild | St. Louis | MO | 63125 | USA | 1/15/25 |
| Jennifer Howard | St Louis | MO | 63303 | USA | 1/15/25 |
| Ivy Monk | Chapel Hill | NC | 27514 | USA | 1/15/25 |
| Lulu Gorelick | Winston-Salem | NC | 27109 | USA | 1/15/25 |
| Katie Clark | Fayetteville | NC | 28314 | USA | 1/15/25 |
| Elizabeth Lewis | Charlotte | NC | 28212 | USA | 1/15/25 |
| Dawn Essick | Winston-Salem | NC | 27107 | USA | 1/15/25 |
| Rebecca Hochbrueckner | Kill Devil Hills | NC | 27948 | USA | 1/15/25 |
| Angie Miller | Salisbury | NC | 28146 | USA | 1/15/25 |
| LaDonna Koontz | Raleigh | NC | 27606 | USA | 1/15/25 |
| John Hutton | Winston-salem | NC | 27104 | USA | 1/15/25 |
| Paul Stavropoulos | Omaha | NE | 68131 | USA | 1/15/25 |
| Todd Walter | Lincoln | NE | 68516 | USA | 1/15/25 |
| Beverly Preble | Omaha | NE | 68127 | USA | 1/15/25 |
| Tonia Jorgenson | Omaha | NE | 68144 | USA | 1/15/25 |
| Maria Baiada | Cranford | NJ | 7016 | USA | 1/15/25 |
| Kimberly Giachinta | Cold Spring | NY | 10516 | USA | 1/15/25 |
| Eileen Roth | Canton | OH | 44714 | USA | 1/15/25 |
| Kate Graham | Central Point | OR | 97502 | USA | 1/15/25 |
| Katie Spencer | Dunmore | PA | 18d | USA | 1/15/25 |
| Matthew Spencer | Dunmore | PA | 18411 | USA | 1/15/25 |
| Payton Desai | Clemson | SC | 29631 | USA | 1/15/25 |
| Zoe Payne | Dallas | TX | 75201 | USA | 1/15/25 |
| Alicia Edwards | Charlottesville | VA | 22903 | USA | 1/15/25 |
| Stephanie Curb | Ashburn | VA | 20149 | USA | 1/15/25 |
| Paul Stukus | Burke | VA | 22015 | USA | 1/15/25 |
| Catherine Read | Manassas | VA | 20110 | USA | 1/15/25 |
| tina Nguyen | Seattle | WA | 98144 | USA | 1/15/25 |
| Rose Johnston | Phoenix | AZ | 85004 | USA | 1/14/25 |
| Dan Egeland | San Francisco | CA | 94108 | USA | 1/14/25 |
| Becca Ferguson | Bakersfield | CA | 93311 | USA | 1/14/25 |
| Chris Miller | La Crescenta | CA | 91214 | USA | 1/14/25 |
| Matthew Brians | Chico | CA | 95926 | USA | 1/14/25 |
| Tara Anderson | Livermore | CA | 94550 | USA | 1/14/25 |
| Tammy Rose | Pacifica | CA | 94044 | USA | 1/14/25 |
| Amy Zoucha | San Mateo | CA | 94403 | USA | 1/14/25 |
| Annya Eiroa | San Jose | CA | 95141 | USA | 1/14/25 |
| Samuel Miller | San Francisco | CA | 94115 | USA | 1/14/25 |

| Caryn Carson | Beacon Falls | CT | 6403 | USA | 1/14/25 |
|---|---|---|---|---|---|
| Debbie E | Felton | DE | 19943 | USA | 1/14/25 |
| A Clements | Land O Lakes | FL | 33812 | USA | 1/14/25 |
| Karlyn Vice | Marietta | GA | 30066 | USA | 1/14/25 |
| Linda Bailey | Boise | ID | 83705 | USA | 1/14/25 |
| Jennifer Miller | Meridian | ID | 83642 | USA | 1/14/25 |
| Krista Brower-Wood | Nampa | ID | 83686 | USA | 1/14/25 |
| Emri Moore | Boise | ID | 83712 | USA | 1/14/25 |
| Kimberly Sloan | Boise | ID | 83706 | USA | 1/14/25 |
| Barbara Schwartz | Naperville | IL | 60565 | USA | 1/14/25 |
| Teresa Fish | Bloomington, IL | IL | 61702 | USA | 1/14/25 |
| Regan Dixon | Normal | IL | 61761 | USA | 1/14/25 |
| Benjamin Unfried | Evansville | IN | 47725 | USA | 1/14/25 |
| Tracy Stefurak | Evansville | IN | 47725 | USA | 1/14/25 |
| Lea Unfried | Evansville | IN | 47725 | USA | 1/14/25 |
| Jennifer Henke | Evansville | IN | 47710 | USA | 1/14/25 |
| Melody Plisky | Evansville | IN | 47713 | USA | 1/14/25 |
| Sarah Freeman | Evansville | IN | 47725 | USA | 1/14/25 |
| John Hahn | Evansville | IN | 47725 | USA | 1/14/25 |
| Carson Wright | Wichita | KS | 67212 | USA | 1/14/25 |
| Marijohn Lehmann | Paris | KY | 40361 | USA | 1/14/25 |
| Charles Courtney | Georgetown | KY | 40324 | USA | 1/14/25 |
| Robert Mattox | Lexington | KY | 40511 | USA | 1/14/25 |
| William Hanks | Paris | KY | 40361 | USA | 1/14/25 |
| Jeff Cain | Richmond | KY | 40475 | USA | 1/14/25 |
| Lyndy Smith | Georgetown | KY | 40324 | USA | 1/14/25 |
| Ashley Dillon | Boston | MA | 2115 | USA | 1/14/25 |
| Joel Lauritzen | Ann Arbor | MI | 48104 | USA | 1/14/25 |
| Kimberly Dahlgren | Victoria | MN | 55386 | USA | 1/14/25 |
| Giovanni Gutierrez | Minneapolis | MN | 55423 | USA | 1/14/25 |
| Johanna Jorgenson | Minneapolis | MN | 55427 | USA | 1/14/25 |
| JESSE BERGMAN | Minneapolis | MN | 55416 | USA | 1/14/25 |
| Zoe Hartigan | Minneapolis | MN | 55418 | USA | 1/14/25 |
| Elle Puett | Eden Prairie | MN | 55347 | USA | 1/14/25 |
| Jason Puett | Eden Prairie | MN | 55447 | USA | 1/14/25 |
| Teresa Briest | Minneapolis | MN | 55419 | USA | 1/14/25 |
| Lisa Warshaw | Minneapolis | MN | 55430 | USA | 1/14/25 |
| Cass Kreitlow | Minneapolis | MN | 55419 | USA | 1/14/25 |
| Alec Pittman | Minneapolis | MN | 55413 | USA | 1/14/25 |
| Katherine Brick | Minneapolis | MN | 55419 | USA | 1/14/25 |
| Avery Stein | Columbia | MO | 65201 | USA | 1/14/25 |
| Ruth Price | St Louis | MO | 63130 | USA | 1/14/25 |
| Ann Dorn | Arnold | MO | 63010 | USA | 1/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Mindy Bates | St Louis | MO | 63116 | USA | 1/14/25 |
| Karen Tierney | Charlotte | NC | 28205 | USA | 1/14/25 |
| Brandy Michael | Lexington | NC | 27295 | USA | 1/14/25 |
| Kaylynn Prince | Charlotte | NC | 28202 | USA | 1/14/25 |
| wendell giles | Charlotte | NC | 28210 | USA | 1/14/25 |
| Kinsley Odum | Chapel Hill | NC | 27514 | USA | 1/14/25 |
| Steven Montgomery | Greensboro | NC | 27409 | USA | 1/14/25 |
| Beth Stein | Eugene | OR | 97405 | USA | 1/14/25 |
| May Rudkin | Ashland | OR | 97520 | USA | 1/14/25 |
| John Grimley | Philadelphia | PA | 19143 | USA | 1/14/25 |
| Joyce Grimley | Phoenixville | PA | 19460 | USA | 1/14/25 |
| Kerri Grimley | Philadelphia | PA | 19106 | USA | 1/14/25 |
| Keith Grimley | Norristown | PA | 19403 | USA | 1/14/25 |
| Colten Ramsey | Pittsburgh | PA | 15212 | USA | 1/14/25 |
| George White | Philadelphia | PA | 19144 | USA | 1/14/25 |
| Justine Shamed | Lansford | PA | 18232 | USA | 1/14/25 |
| Rae Vaughn | Columbia | SC | 29201 | USA | 1/14/25 |
| Wendy Viney | Taylors | SC | 29687 | USA | 1/14/25 |
| Richard Bailey | Taylors | SC | 29687-4648 | USA | 1/14/25 |
| Martha Bishop | Nashville | TN | 37210 | USA | 1/14/25 |
| Lynette Rabb | Austin | TX | 78737 | USA | 1/14/25 |
| Tiffany Sczech | Sugar Land | TX | 77479 | USA | 1/14/25 |
| Karla RIVERS | Elgin | TX | 78621 | USA | 1/14/25 |
| Chris Lambert | Lubbock | TX | 79410 | USA | 1/14/25 |
| Stuart Smith | Dallas | TX | 75211 | USA | 1/14/25 |
| David Warren | seattle | WA | 98119 | USA | 1/14/25 |
| Ryan Packer | Everett | WA | 98204 | USA | 1/14/25 |
| Ethan Downing | Spokane | WA | 99037 | USA | 1/14/25 |
| Kat Gleason | Phoenix | AZ | 85022 | USA | 1/13/25 |
| Blaine Mynatt | Phoenix | AZ | 85042 | USA | 1/13/25 |
| Anthony Fortunato | Phoenix | AZ | 85086 | USA | 1/13/25 |
| Jay Pike | Phoenix | AZ | 85051 | USA | 1/13/25 |
| John Brown | Tucson | AZ | 85730 | USA | 1/13/25 |
| Julie Huckabay | Los Angeles | CA | 90060 | USA | 1/13/25 |
| Russell Robinson | Chico | CA | 95928 | USA | 1/13/25 |
| Austin Diallo | Compton | CA | 90220 | USA | 1/13/25 |
| Janet Knoeppel | Corona | CA | 92881 | USA | 1/13/25 |
| Sean Sheridan | Denver | CO | 80218 | USA | 1/13/25 |
| Niki Bales | Aurora | CO | 80013 | USA | 1/13/25 |
| Phyllis Danielson | Louisville | CO | 80027 | USA | 1/13/25 |
| Jennifer Hansen | Denver | CO | 80246 | USA | 1/13/25 |
| Catherine Niemann | Aurora | CO | 80012 | USA | 1/13/25 |
| Brennan Hughes | Colorado Springs | CO | 80916 | USA | 1/13/25 |

| Karen danielson | Old Saybrook | CT | 6475 | USA | 1/13/25 |
| Michelle McDonald | Punta Gorda | FL | 33983 | USA | 1/13/25 |
| rose hutchinson | Mt. Dora | FL | 32757 | USA | 1/13/25 |
| Wendy Patora | Boca Raton | FL | 33486 | USA | 1/13/25 |
| John Bergman | Miami | FL | 33197 | USA | 1/13/25 |
| Deb Workman | Lady Lake | FL | 32159 | USA | 1/13/25 |
| Philip Rains | Miami | FL | 33197 | USA | 1/13/25 |
| Lynnette Rains | Miami | FL | 33197 | USA | 1/13/25 |
| Judy Ratliff | Dunedin | FL | 34698 | USA | 1/13/25 |
| Tara Buzzelli | Acworth | GA | 30101 | USA | 1/13/25 |
| Bobbie Roe | Atlanta | GA | 30303 | USA | 1/13/25 |
| Arianna Fischer | Waukee | IA | 50263 | USA | 1/13/25 |
| Deke Hagen | North Liberty | IA | 52317 | USA | 1/13/25 |
| Vicki Marsh | Boise | ID | 83709 | USA | 1/13/25 |
| George Langin | Boise | ID | 83709 | USA | 1/13/25 |
| Amelia Buyers | Moscow | ID | 83843 | USA | 1/13/25 |
| Robert Quarterman | Meridian | ID | 83642 | USA | 1/13/25 |
| Darian Sanders | Chicago | IL | 60602 | USA | 1/13/25 |
| Josh Standiford | Lake Zurich | IL | 60047 | USA | 1/13/25 |
| Emily Dillon | Chicago | IL | 60602 | USA | 1/13/25 |
| Erin Rains | Chicago | IL | 60618 | USA | 1/13/25 |
| Marilyn Johnson | DeKalb | IL | 60115 | USA | 1/13/25 |
| Gina Perone | Elmhurst | IL | 60126 | USA | 1/13/25 |
| Mandy Scherer | Evansville | IN | 47725 | USA | 1/13/25 |
| Luanne Franklin | Indianapolis | IN | 46250 | USA | 1/13/25 |
| Jennifer Hanks | Indianapolis | IN | 46218 | USA | 1/13/25 |
| Kirsten Bachelder | Newburgh | IN | 47630 | USA | 1/13/25 |
| Kimberly Snow | Elberfeld | IN | 47613 | USA | 1/13/25 |
| Karen Taylor | Evansville | IN | 47720 | USA | 1/13/25 |
| Devan Hansen | Shawnee | KS | 66218 | USA | 1/13/25 |
| Donna Keeton | Catlettsburg | KY | 41129 | USA | 1/13/25 |
| Kelly Rice | Carlisle | KY | 40311 | USA | 1/13/25 |
| Diana Phillips | Carlisle | KY | 40311 | USA | 1/13/25 |
| Jennifer Masterson | Georgetown | KY | 40324 | USA | 1/13/25 |
| Connie Hinton | Carlisle | KY | 40311 | USA | 1/13/25 |
| Stephanie Morrison | Lexington | KY | 40509 | USA | 1/13/25 |
| JACKIE BROMAGEN | Carlisle | KY | 40311 | USA | 1/13/25 |
| DANNY JONES | Danville | KY | 40422 | USA | 1/13/25 |
| Shana Jones | Paris | KY | 40361 | USA | 1/13/25 |
| Resa Browning | Georgetown | KY | 40324 | USA | 1/13/25 |
| Melissa Payne Payne | Paris | KY | 40361 | USA | 1/13/25 |
| Rhonda Mattox | Mount Sterling | KY | 40353 | USA | 1/13/25 |
| Bertha Wagoner | Paris | KY | 40361 | USA | 1/13/25 |

| Esther Gaunce | Louisville | KY | 40203 | USA | 1/13/25 |
| James Smith | Lexington | KY | 40503 | USA | 1/13/25 |
| Janice Hatler | Madisonville | KY | 42431 | USA | 1/13/25 |
| Vicki Baker | Paris | KY | 40361 | USA | 1/13/25 |
| Scott Scholtz | Louisville | KY | 40206 | USA | 1/13/25 |
| Matthew Hetzler | Baton Rouge | LA | 70806 | USA | 1/13/25 |
| Jim Head | Oak Park | MI | 48237 | USA | 1/13/25 |
| Rosie Lian | Oak Park | MI | 48237 | USA | 1/13/25 |
| Megan Hughes | Minneapolis | MN | 55439 | USA | 1/13/25 |
| Max Halverson | Minneapolis | MN | 55418 | USA | 1/13/25 |
| Eric Hughes | Minneapolis | MN | 55439 | USA | 1/13/25 |
| Heather Goodwin | Medina | MN | 55340 | USA | 1/13/25 |
| Todd Bixby | Plymouth | MN | 55446 | USA | 1/13/25 |
| Eva Mitchell | Minneapolis | MN | 55454 | USA | 1/13/25 |
| Amanda Solt | Savage | MN | 55378 | USA | 1/13/25 |
| Jacqueline Ploof | Eden Prairie | MN | 55346 | USA | 1/13/25 |
| Danielle Wentzel | Minneapolis | MN | 55414 | USA | 1/13/25 |
| Nancy Cunneen | St Louis | MO | 63119 | USA | 1/13/25 |
| Reneé Fox | Ridgeland | MS | 39158 | USA | 1/13/25 |
| Katherine Allman | Linwood | NC | 27299 | USA | 1/13/25 |
| Megan Klein | Charlotte | NC | 28211 | USA | 1/13/25 |
| Marcy Arnold | Charlotte | NC | 28210 | USA | 1/13/25 |
| Ginger Stovall | Lexington | NC | 27295 | USA | 1/13/25 |
| Michele Shoaf | Lexington | NC | 27295 | USA | 1/13/25 |
| Mitzi Dawson | Lexington | NC | 27292 | USA | 1/13/25 |
| Grace McGuire | Charlotte | NC | 28210 | USA | 1/13/25 |
| Carmen Neaves | Lexington | NC | 27295 | USA | 1/13/25 |
| Coty Bradley | Charlotte | NC | 28213 | USA | 1/13/25 |
| Mallory Uttech | Omaha | NE | 68137 | USA | 1/13/25 |
| Lori Shannon | Wolfeboro | NH | 3894 | USA | 1/13/25 |
| Chuck Warner | Sparta | NJ | 7871 | USA | 1/13/25 |
| Hannah White | Watertown | NY | 13527 | USA | 1/13/25 |
| Andrew Kramer | Dayton | OH | 45429 | USA | 1/13/25 |
| Karim Ullah Faqirzai | Columbus | OH | 43221 | USA | 1/13/25 |
| Marley Hickerson | Oklahoma City | OK | 73170 | USA | 1/13/25 |
| Jim Nickell | Redmond | OR | 97756 | USA | 1/13/25 |
| Mark Rauterkus | pgh | PA | 15203 | USA | 1/13/25 |
| Stephen Adametz | Pittsburgh | PA | 15116 | USA | 1/13/25 |
| Louise Jackson | Fort Mill | SC | 29715 | USA | 1/13/25 |
| Caroline Chester | Columbia | SC | 29209 | USA | 1/13/25 |
| Bradford Long | Mt. Pleasant | SC | 29464 | USA | 1/13/25 |
| Harrison Long | Columbia | SC | 29205 | USA | 1/13/25 |
| Annie Kate Hudson | Nashville | TN | 37207 | USA | 1/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Sherri Forrest | Nashville | TN | 37214 | USA | 1/13/25 |
| Macy Pate | Knoxville | TN | 37920 | USA | 1/13/25 |
| Gary Workman | Spring Hill | TN | 37174 | USA | 1/13/25 |
| Elizabeth Canis | Nashville | TN | 37203 | USA | 1/13/25 |
| Diane McBride | Baytown | TX | 77521 | USA | 1/13/25 |
| Jeremy Kelly | Austin | TX | 78703 | USA | 1/13/25 |
| Dana Abbott | Katy | TX | 77493 | USA | 1/13/25 |
| Mike McBride | Houston | TX | 77346 | USA | 1/13/25 |
| SHARON OTTMAN | Decatur | TX | 76234 | USA | 1/13/25 |
| Kara Dillon | Park City | UT | 84060 | USA | 1/13/25 |
| Scott Dillon | Park city | UT | 84060 | USA | 1/13/25 |
| Kelly Fisher | Midlothian | VA | 23113 | USA | 1/13/25 |
| Eric Cross | Kirkland | WA | 98033 | USA | 1/13/25 |
| Paul Kummerle | Seattle | WA | 98160 | USA | 1/13/25 |
| Robin Sherwood | Seattle | WA | 98115 | USA | 1/13/25 |
| Tricia Soderblom | Bothell | WA | 98012 | USA | 1/13/25 |
| Sarah Langin | Tacoma | WA | 98407 | USA | 1/13/25 |
| Angie Johnson | Redmond | WA | 98052 | USA | 1/13/25 |
| Clifton Langin | Tacoma | WA | 98407 | USA | 1/13/25 |
| Jim Johnson | Everett | WA | 98208 | USA | 1/13/25 |
| Dwight Yoder | Kirkland | WA | 98034 | USA | 1/13/25 |
| Michael Fischer | Milwaukee | WI | 53212 | USA | 1/13/25 |
| Angela Good | Mukwonago | WI | 53149 | USA | 1/13/25 |
| Hillary Clovis | Morgantown | WV | 26505 | USA | 1/13/25 |
| Reagan Greenwood | | | | USA | 1/13/25 |
| Ayam Hamdan | | | | USA | 1/13/25 |
| Rena Smith | Prescott | AZ | 86301 | USA | 1/12/25 |
| Joy Mynatt | Phoenix | AZ | 85006 | USA | 1/12/25 |
| Wei Yao | 罗斯米德 | CA | 91770 | USA | 1/12/25 |
| Frank Whitehead | San Clemente | CA | 92672 | USA | 1/12/25 |
| Eric Wohle | Ripon | CA | 95366 | USA | 1/12/25 |
| Kristen Ryan | Madison | CT | 6443 | USA | 1/12/25 |
| Nancy Ramsey-Barden | Harmony | FL | 34773 | USA | 1/12/25 |
| Lauren Maiden | Atlanta | GA | 30301 | USA | 1/12/25 |
| Patty Doyle | Atlanta | GA | 30349 | USA | 1/12/25 |
| Gary Hamilton | Loganville | GA | 30052 | USA | 1/12/25 |
| Ken Quarterman | Boise | ID | 83714 | USA | 1/12/25 |
| Audrey Quarterman | Boise | ID | 83714 | USA | 1/12/25 |
| Karen Maxell | Meridian | ID | 83642 | USA | 1/12/25 |
| Kristin Hill | Boise | ID | 83714 | USA | 1/12/25 |
| Jennifer Mann | Meridian | ID | 83642 | USA | 1/12/25 |
| Joan Wong | Boise | ID | 83712 | USA | 1/12/25 |
| Lona Sadler | Chicago | IL | 60602 | USA | 1/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Meghan Dismukes | Wheaton | IL | 60189 | USA | 1/12/25 |
| Jacqueline Stein | Fishers | IN | 46038 | USA | 1/12/25 |
| Alexandra Stein | Noblesville | IN | 46060 | USA | 1/12/25 |
| steve stein | Carmel | IN | 46033 | USA | 1/12/25 |
| Howard Mohler | Carmel | IN | 46032 | USA | 1/12/25 |
| Devonia Stein | Fishers | IN | 46038 | USA | 1/12/25 |
| Brandi Hahn | Evansville | IN | 47725 | USA | 1/12/25 |
| Mary Anne Fox | Evansville | IN | 47714 | USA | 1/12/25 |
| Mindy Humphrey | Columbus | IN | 47201 | USA | 1/12/25 |
| Betty Hendrey | Indianapolis | IN | 46250 | USA | 1/12/25 |
| Tom Habermann | Indianapolis | IN | 46218 | USA | 1/12/25 |
| Laura Daywalt | Evansville | IN | 47715 | USA | 1/12/25 |
| Melissa Simmons | Newburgh | IN | 47630 | USA | 1/12/25 |
| Michelle Petrig | Evansville | IN | 47725 | USA | 1/12/25 |
| Carly Boothe | Olathe | KS | 66062 | USA | 1/12/25 |
| Hannah Yazell | Carlisle | KY | 40311 | USA | 1/12/25 |
| Andrea Scholtz | Prospect | KY | 40059 | USA | 1/12/25 |
| Kristi Pohl | Louisville | KY | 40214 | USA | 1/12/25 |
| Lisa Ginter | Lexington | KY | 40502 | USA | 1/12/25 |
| christa Dees | Nicholasville | KY | 40356 | USA | 1/12/25 |
| Anna Beiting | Lexington | KY | 40509 | USA | 1/12/25 |
| Blair West | Versailles | KY | 40383 | USA | 1/12/25 |
| Steve Shaffer | Georgetown | KY | 40324 | USA | 1/12/25 |
| Patty Creech | Lexington | KY | 40511 | USA | 1/12/25 |
| Linda Yost | Lexington | KY | 40509 | USA | 1/12/25 |
| Ann Spalding | Lexington | KY | 40517 | USA | 1/12/25 |
| Debbie Fritsch | Paris | KY | 40361 | USA | 1/12/25 |
| Stephanie Taylor | Lafayette | LA | 70508 | USA | 1/12/25 |
| Adam Werth | Baton Rouge | LA | 70806 | USA | 1/12/25 |
| Larry Bankston | New Orleans | LA | 70112 | USA | 1/12/25 |
| Chris Hart | Baton Rouge | LA | 70816 | USA | 1/12/25 |
| Brian Baum | Revere | MA | 2151 | USA | 1/12/25 |
| Amy Smith | Ocean City | MD | 21842 | USA | 1/12/25 |
| Lorna Bundy-Jones | Joppa | MD | 21085 | USA | 1/12/25 |
| Virginia Tate | Columbia | MO | 65203 | USA | 1/12/25 |
| Christy Nebrich | Lexington | NC | 27295 | USA | 1/12/25 |
| Jessica Scoggins | Salisbury | NC | 28147 | USA | 1/12/25 |
| Ashley Lambert | 534 Creekwood | NC | 27292 | USA | 1/12/25 |
| Leslie Williams | Charlotte | NC | 28227 | USA | 1/12/25 |
| Angie Spoon | Denton | NC | 27239 | USA | 1/12/25 |
| Nikki Young | Lexington | NC | 27295 | USA | 1/12/25 |
| Victoria Sechriest | Salisbury | NC | 28146 | USA | 1/12/25 |
| Amy Wells | Winston-Salem | NC | 27107 | USA | 1/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Debbie Wells | Lexington | NC | 27295 | USA | 1/12/25 |
| Wendy Gleason | Lexington | NC | 27292 | USA | 1/12/25 |
| Cari Murphy | Salisbury | NC | 28147 | USA | 1/12/25 |
| Isabella McGee | Albemarle | NC | 28001 | USA | 1/12/25 |
| Jessica Jackson | Lexington | NC | 27292 | USA | 1/12/25 |
| Bill Nebrich | Lexington | NC | 27295 | USA | 1/12/25 |
| Teena Walker | Lexington | NC | 27292 | USA | 1/12/25 |
| Terry Buie | Lexington | NC | 27295 | USA | 1/12/25 |
| Simone Dennison | Fayetteville | NC | 28227 | USA | 1/12/25 |
| Drew Shoaf | Lexington | NC | 27295 | USA | 1/12/25 |
| Molly Michael | Lexington | NC | 27295 | USA | 1/12/25 |
| Sally Barber | Lexington | NC | 27295 | USA | 1/12/25 |
| Kristie Trantham | Lexington | NC | 27292 | USA | 1/12/25 |
| Hannah Hawkins | Salisbury | NC | 28146 | USA | 1/12/25 |
| Mary Nebrich | Charlotte | NC | 28212 | USA | 1/12/25 |
| Suzanne Sidden | Linwood | NC | 27299-9344 | USA | 1/12/25 |
| Tracy Beck | Thomasville | NC | 27360 | USA | 1/12/25 |
| Kevin Jackson | Lexington | NC | 27292 | USA | 1/12/25 |
| Cindy Prince | Lexington | NC | 27295 | USA | 1/12/25 |
| Stephen Gleason | Lexington | NC | 27292 | USA | 1/12/25 |
| Gina Idol | Lexington | NC | 27295 | USA | 1/12/25 |
| Milo Shue | Durham | NC | 27705 | USA | 1/12/25 |
| Margaret Scala-Gould | Basking Ridge | NJ | 7920 | USA | 1/12/25 |
| Maggie Gould | Basking Ridge | NJ | 7920 | USA | 1/12/25 |
| Kevin Gould | Basking Ridge | NJ | 7920 | USA | 1/12/25 |
| Sam Lucas | New York | NY | 10128 | USA | 1/12/25 |
| daniel campbell | New York | NY | 10028 | USA | 1/12/25 |
| Lynette DePonceau | Buffalo | NY | 14225 | USA | 1/12/25 |
| Shannon Lewis | Edmond | OK | 73034 | USA | 1/12/25 |
| Marilyn Moffitt | Edmond | OK | 73012 | USA | 1/12/25 |
| Jodie D'Ariano | West Chester | PA | 19382 | USA | 1/12/25 |
| Frank D'Ariano | West Chester | PA | 19382 | USA | 1/12/25 |
| Kate Upham | Erie | PA | 16511 | USA | 1/12/25 |
| Lesley Franklin | Mt. Pleasant | SC | 29464 | USA | 1/12/25 |
| Judy Hudson | Kingston Springs | TN | 37082 | USA | 1/12/25 |
| Susan Mathis | Nashville | TN | 37209 | USA | 1/12/25 |
| Judy Hamilton | Knoxville | TN | 37921 | USA | 1/12/25 |
| Charles Hamilton | Knoxville | TN | 37921 | USA | 1/12/25 |
| Jamie Shults | Fort Worth | TX | 76137 | USA | 1/12/25 |
| Hailey Moss | Houston | TX | 77096 | USA | 1/12/25 |
| Bill Blair | Fort Worth | TX | 76179 | USA | 1/12/25 |
| Melanie Greinke | Dallas | TX | 76244 | USA | 1/12/25 |
| Matthew Moss | Katy | TX | 77449 | USA | 1/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Xi Chen | Austin | TX | 78750 | USA | 1/12/25 |
| Weiming Xu | Austin | TX | 78750 | USA | 1/12/25 |
| Andrea Gowins | Fort Worth | TX | 76244 | USA | 1/12/25 |
| Darrell Ingram | Austin | TX | 78735 | USA | 1/12/25 |
| Kit Patterson | Comfort | TX | 78013 | USA | 1/12/25 |
| Brian Cisna | Leander | TX | 78641 | USA | 1/12/25 |
| Ashanti Reed | Dallas | TX | 75234 | USA | 1/12/25 |
| Mark Whidby | Dallas | TX | 75230 | USA | 1/12/25 |
| Brian Kelly | Austin | TX | 78728 | USA | 1/12/25 |
| Aidan Boyle | San Antonio | TX | 78207 | USA | 1/12/25 |
| Elizabeth Kelly | Georgetown | TX | 78628 | USA | 1/12/25 |
| Alison Clem | Southlake | TX | 76092 | USA | 1/12/25 |
| Jarrod Marrs | Houston | TX | 77055 | USA | 1/12/25 |
| David Jenny | Dallas | TX | 75270 | USA | 1/12/25 |
| Alison Zettle | Southlake | TX | 76092 | USA | 1/12/25 |
| Wesley Gustin | Dallas | TX | 75230 | USA | 1/12/25 |
| Stacie Landrum | Keller | TX | 76244 | USA | 1/12/25 |
| Kelli Mcspadden | Houston | TX | 77018 | USA | 1/12/25 |
| Terri stukus | Burke | VA | 22015 | USA | 1/12/25 |
| Tiare Peck | Fredericksburg | VA | 22407 | USA | 1/12/25 |
| Megan Struder | Stafford | VA | 22554 | USA | 1/12/25 |
| David Peck | Fredericksburg | VA | 22407 | USA | 1/12/25 |
| Gina Hudson | Spotsylvania | VA | 22551 | USA | 1/12/25 |
| Libby Unruh | Fredericksburg | VA | 22405 | USA | 1/12/25 |
| Tracy Guebert | Martinsville | VA | 24112 | USA | 1/12/25 |
| Taylen Rey | Richmond | VA | 23234 | USA | 1/12/25 |
| Christina Tisdale | Martinsville | VA | 24112 | USA | 1/12/25 |
| Cindy Kruse | Kirkland | WA | 98033 | USA | 1/12/25 |
| Robert Heintz | Beaux arts | WA | 98004 | USA | 1/12/25 |
| Victoria Cross | Kirkland | WA | 98033 | USA | 1/12/25 |
| Mary Langin | Seattle | WA | 98160 | USA | 1/12/25 |
| Anne Sherwood | Seattle | WA | 98115 | USA | 1/12/25 |
| Carol Kummerle | Mill Creek | WA | 98087 | USA | 1/12/25 |
| Jennifer Andrews | Seattle | WA | 98103 | USA | 1/12/25 |
| Kyle Kruse | Kirkland | WA | 98033 | USA | 1/12/25 |
| Rob Fallon | Wenatchee | WA | 98801 | USA | 1/12/25 |
| Jeff Towne | Renton | WA | 98057 | USA | 1/12/25 |
| Sara Woods | Seattle | WA | 98177 | USA | 1/12/25 |
| Carrie Schneider | Seattle | WA | 98103 | USA | 1/12/25 |
| Dixie Green | Elk Grove | CA | 95624 | USA | 1/11/25 |
| Richard Green | Elk Grove | CA | 95757-5104 | USA | 1/11/25 |
| Holden Bank | Lafayette | CO | 80026 | USA | 1/11/25 |
| biljana petrovska | skopje | FM | makedonija | USA | 1/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Eve Zucker | Atlanta | GA | 30316 | USA | 1/11/25 |
| Michael Taylor | Rockford | IL | 61108 | USA | 1/11/25 |
| Amy Taylor | Rockford | IL | 61108 | USA | 1/11/25 |
| Mindy Schmidt | Waterloo | IL | 62298 | USA | 1/11/25 |
| Camden Bobek | Naperville | IL | 60563 | USA | 1/11/25 |
| Ann Votel | Woodbury | MN | 55125 | USA | 1/11/25 |
| Emily Kappeler | Chesterfield | MO | 63005 | USA | 1/11/25 |
| Brianna Kappeler | Springfield | MO | 65806 | USA | 1/11/25 |
| Nathaniel Hernandez | Durham | NC | 27707 | USA | 1/11/25 |
| Megan Moss | Schwenksville | PA | 19473 | USA | 1/11/25 |
| Megan Wolf | Schwenksville | PA | 19473 | USA | 1/11/25 |
| Leslie Lucas | Dallas | TX | 75219 | USA | 1/11/25 |
| Paul walker | Austin | TX | 78738 | USA | 1/11/25 |
| Darrell Fick | Austin | TX | 78731 | USA | 1/11/25 |
| Benjamin Van Roekel | Austin | TX | 78731 | USA | 1/11/25 |
| Josh Stibrich | Humble | TX | 77346 | USA | 1/11/25 |
| Mark Lucas | Dallas | TX | 75201 | USA | 1/11/25 |
| Danie Hatcher | Grapevine | TX | 76051 | USA | 1/11/25 |
| Georgana Bostick | Fort Worth | TX | 76134 | USA | 1/11/25 |
| Sandra Armstrong | Fort Worth | TX | 76244 | USA | 1/11/25 |
| Beth Hill | Colleyville | TX | 76034 | USA | 1/11/25 |
| Ken Hatcher | Grapevine | TX | 76051 | USA | 1/11/25 |
| Maddie McMurtrey | Fort Worth | TX | 76244 | USA | 1/11/25 |
| Amy Watts | Southlake | TX | 76092 | USA | 1/11/25 |
| James Bostick | Richardson | TX | 75081 | USA | 1/11/25 |
| Brooke Fisher | Southlake | TX | 76092 | USA | 1/11/25 |
| Katherine Schackman | Bedford | TX | 76021 | USA | 1/11/25 |
| Katy Stibrich | Houston | TX | 77072 | USA | 1/11/25 |
| Michelle Guziec | McKinney | TX | 75069 | USA | 1/11/25 |
| Amy James | Euless | TX | 76040 | USA | 1/11/25 |
| Tara blair | Fort Worth | TX | 76137 | USA | 1/11/25 |
| Merideth Culpepper | Grapevine | TX | 76051 | USA | 1/11/25 |
| Karen Thompson | McKinney | TX | 75071 | USA | 1/11/25 |
| Terri Rose | Austin | TX | 78745 | USA | 1/11/25 |
| Kelly Fabian | Keller | TX | 76248 | USA | 1/11/25 |
| Mae Culp | Keller | TX | 76244 | USA | 1/11/25 |
| Jamie Kresta | Dallas | TX | 75240 | USA | 1/11/25 |
| Sally Andrusin | Keller | TX | 76244 | USA | 1/11/25 |
| Lora Quickstad | Fort Worth | TX | 76244 | USA | 1/11/25 |
| Kim Beladi | Euless | TX | 76039 | USA | 1/11/25 |
| Kathryn Stelzer | Austin | TX | 78746 | USA | 1/11/25 |
| Robert Quickstad | Keller | TX | 76248 | USA | 1/11/25 |
| Cindy Sullivan | Bedford | TX | 76021 | USA | 1/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Carla Stroud | Euless | TX | 76039 | USA | 1/11/25 |
| Shelley Ingram | Austin | TX | 78746 | USA | 1/11/25 |
| Brian Notis | Austin | TX | 78701 | USA | 1/11/25 |
| David Liban | Centennial | CO | 80112 | USA | 1/10/25 |
| Benita Campbell | Denver | CO | 80219 | USA | 1/10/25 |
| Patrick Engelhaupt | Bettendorf | IA | 52722 | USA | 1/10/25 |
| Michelle Artz | Silver Spring | MD | 20910 | USA | 1/10/25 |
| Lisa Hill | Waxhaw | NC | 28173 | USA | 1/10/25 |
| Mary Hewitt | La Vista | NE | 68128 | USA | 1/10/25 |
| Donna Pearse | Alliance | NE | 69301 | USA | 1/10/25 |
| Laura Furrow | Alliance | NE | 69301 | USA | 1/10/25 |
| Joanna Weiss | Brooklyn | NY | 11201 | USA | 1/10/25 |
| Allison Kibler | West Valley City | UT | 84119 | USA | 1/10/25 |
| Trey Colgan | Gainesville | VA | 20155 | USA | 1/10/25 |
| Caleb Liban | Tempe | AZ | 85282 | USA | 1/9/25 |
| Angela Stavropoulos | Centennial | CO | 80112 | USA | 1/9/25 |
| Shan Stavropoulos | Omaha | NE | 68144 | USA | 1/9/25 |
| Layla Clothier | Buffalo | NY | 14224 | USA | 1/9/25 |
| bertha montenegro | San Antonio | TX | 78240 | USA | 1/9/25 |
| Soren Walker | | | | USA | 1/9/25 |
| Cathy Martin | Smyrna | GA | 30080 | USA | 1/8/25 |
| Kelly Walker | Landenberg | PA | 19350 | USA | 1/7/25 |
| Kat Csutoras | York | PA | 17347 | USA | 1/7/25 |
| Shazea Nathan | Chicago | IL | 60642 | USA | 1/6/25 |
| Orva M Gullett | Marion | OH | 43302-8435 | USA | 1/6/25 |
| Juan m Herrera | Weslaco | TX | 78596 | USA | 1/5/25 |
| Bennett E | Branchland | WV | 25540 | USA | 1/5/25 |
| Carrie Edwards | Fayetteville | NC | 28396 | USA | 1/4/25 |
| Cynthia Grayson | Greencastle | PA | 17225 | USA | 1/4/25 |
| Mariam Rehman | Raleigh | NC | 27603 | USA | 1/3/25 |
| alyse graham | Brentwood | TN | 37027 | USA | 1/3/25 |
| Debby DeMarcus | Sylvania | OH | 43560 | USA | 12/31/24 |
| Diane Light waight | Los Angeles | CA | 90001 | USA | 12/30/24 |
| Paul Markillie | Grand Blanc Township | MI | 48439 | USA | 12/30/24 |
| Linda Howard | Clemmons | NC | 27012 | USA | 12/30/24 |
| Justin Manning | Kearney | NE | 68847 | USA | 12/30/24 |
| Davy Dubroc | Hurst | TX | 76053 | USA | 12/30/24 |
| Kaisha Hingst | Orlando | FL | 32801 | USA | 12/29/24 |
| Dara Smith | Fresno | CA | 93710 | USA | 12/22/24 |
| Hillary McCoy | Olathe | KS | 66061 | USA | 12/22/24 |
| Zoë Guillory | Lake Charles | LA | 70601 | USA | 12/22/24 |
| Jen Horenziak | Cincinnati | OH | 45241 | USA | 12/22/24 |
| Gwendolyn Niebler | Phoenixville | PA | 19460 | USA | 12/22/24 |

| | | | | | |
|---|---|---|---|---|---|
| Meg Tworkowski | Melbourne Beach | FL | 32951 | USA | 12/19/24 |
| John Farrell | Dayton | OH | 45409 | USA | 12/19/24 |
| Jason Goodwin | Tuscumbia | AL | 35674 | USA | 12/18/24 |
| Kevin Smith | Merced | CA | 95340 | USA | 12/18/24 |
| Raymon Smith | Mableton | GA | 30126 | USA | 12/18/24 |
| Kathleen Knight | Fenton | MI | 48430 | USA | 12/18/24 |
| Kyle Henage | St Louis | MO | 63119 | USA | 12/18/24 |
| Luna Yoo | Cuyahoga Falls | OH | 44221 | USA | 12/18/24 |
| Ryan Smith | Merced | CA | 95340 | USA | 12/17/24 |
| Vicki Porter | Lakeland | FL | 33805 | USA | 12/17/24 |
| Jodie Carteaux | Brentwood | TN | 37027 | USA | 12/17/24 |
| Dalton Woodle | Pierson | IA | 51048 | USA | 12/16/24 |
| Fatima Fadel | Dearborn | MI | 48126 | USA | 12/16/24 |
| Sharon Williams | Columbia | SC | 29206 | USA | 12/15/24 |
| Misty Foxhoven | Arvada | CO | 80005 | USA | 12/14/24 |
| Gordon Poston | Kingstree | SC | 29556 | USA | 12/14/24 |
| Brandon Alford | Statesboro | GA | 30458 | USA | 12/13/24 |
| Ann Williams | Raleigh | NC | 27604 | USA | 12/13/24 |
| Lydia L.-H. | Manlius | NY | 13104 | USA | 12/13/24 |
| Nick Zorn | San Antonio | TX | 78251 | USA | 12/13/24 |
| Jessica Ciocca | Kansas City | KS | 66102 | USA | 12/12/24 |
| Ashley Stine | Dallas | TX | 70605 | USA | 12/12/24 |
| Philip Sheng | Oakland | CA | 94612 | USA | 12/11/24 |
| Kenneth Soto | Tampa | FL | 33610 | USA | 12/11/24 |
| Megan Henage | St Louis | MO | 63021 | USA | 12/11/24 |
| Stephen Coppinger | Kansas City | MO | 64113 | USA | 12/11/24 |
| Tom H | Columbus | OH | 43204 | USA | 12/11/24 |
| Drew Basil | Columbus | OH | 43220 | USA | 12/11/24 |
| Holden Yount | Piqua | OH | 45356 | USA | 12/11/24 |
| Ed Egan | Akron | OH | 44319 | USA | 12/11/24 |
| Jake Stretar | Independence | OH | 44131 | USA | 12/11/24 |
| James McNary | London | OH | 43140 | USA | 12/11/24 |
| Devon McAfee | Cuyahoga Falls | OH | 44221 | USA | 12/11/24 |
| Chris Mckeever | Grove City | OH | 43123 | USA | 12/11/24 |
| Jayden Cee | Columbus | OH | 43215 | USA | 12/11/24 |
| Darrwn McGrath | Lancaster | OH | 43130 | USA | 12/11/24 |
| Tracy Butler | Oviedo | FL | 32765 | USA | 12/10/24 |
| Reese Winnie | Akron | OH | 44304 | USA | 12/9/24 |
| Thomas Cooper | Elizabethton | TN | 37643 | USA | 12/8/24 |
| Andrew Florez | Flushing | NY | 11367 | USA | 12/6/24 |
| Chelsea McLaughlin | Cumming | GA | 30040 | USA | 12/5/24 |
| Alpalus Slyman | Boston | MA | | USA | 12/5/24 |
| Kimberly McCardle | Troy | VA | 22974 | USA | 12/5/24 |

| Hunter McCardle | North Garden | VA | | 22959 | USA | 12/5/24 |
| Samantha Albertez | Juneau | AK | N/A | | USA | 12/4/24 |
| Mike Welch | Utica | MI | | 48316 | USA | 12/4/24 |
| Gordon Nye | Apex | NC | | 27539 | USA | 12/4/24 |
| Martha Smith | Stanley | NM | | 85056 | USA | 12/4/24 |
| Shirley Payne | Albuquerque | NM | | 87111 | USA | 12/4/24 |
| Courtney Ayers | | | | | USA | 12/4/24 |
| hallie braunnnn | Elk Grove Village | IL | | 60007 | USA | 12/3/24 |
| Scott Bartlett | Lincoln | NE | | 68508 | USA | 12/3/24 |
| Kate Asbill | Artesia | NM | | 88210 | USA | 12/3/24 |
| Tammy Davis | Phoenix | AZ | | 85021 | USA | 12/2/24 |
| John Gutierrez | Chicago | IL | | 60651 | USA | 12/2/24 |
| Evan Zook | Seymour | IN | | 47274 | USA | 12/2/24 |
| Bettie George | Clovis | NM | | 88101 | USA | 12/2/24 |
| Delia Weems | Alamogordo | NM | | 88310 | USA | 12/2/24 |
| Shannon Chancellor | EDGEWOOD | NM | | 87015 | USA | 12/2/24 |
| J. Wesley Null | Woodway | TX | | 76712 | USA | 12/2/24 |
| Dana Null | Woodway | TX | | 76712 | USA | 12/1/24 |
| Joseph Klein | Connersville | IN | | 47331 | USA | 11/30/24 |
| Peyton Scott | | | | | USA | 11/30/24 |
| Melinda Kinnaird | Hot Springs National Pa | AR | | 71913 | USA | 11/29/24 |
| Nunya Bizznis | Fort Worth | TX | | 76112 | USA | 11/29/24 |
| Ethan Duda | Omaha | NE | | 68130 | USA | 11/28/24 |
| Alex Kowtun | Hornell | NY | | 14843 | USA | 11/28/24 |
| Megan Schrieber | Berwyn | PA | | 19312 | USA | 11/28/24 |
| April Frazer | Bolingbrook | IL | | 60490 | USA | 11/27/24 |
| Hugh Keleher | Corning | NY | | 14830 | USA | 11/27/24 |
| Sarah Boyd | New York | NY | | 10023 | USA | 11/27/24 |
| Seungyeon Han | Bentonville | AR | | 72712 | USA | 11/26/24 |
| Seokjun Lee | Bentonville | AR | | 72712 | USA | 11/26/24 |
| jiwoo lee | Bentonville | AR | | 72712 | USA | 11/26/24 |
| Alex Odesskiy | Bentonville | FL | | 72713 | USA | 11/26/24 |
| Cory Graef | Pompano Beach | FL | | 33074 | USA | 11/26/24 |
| Ryan Woodard | Omaha | NE | | 68197 | USA | 11/25/24 |
| Alexis Venditti | Brick | NJ | | 8724 | USA | 11/25/24 |
| Kayden Arndts | Lakeview | OH | | 43331 | USA | 11/25/24 |
| Nicole Tupitza | Erie | PA | | 16506 | USA | 11/25/24 |
| Roberta Zink | Denver | CO | | 80204 | USA | 11/24/24 |
| William Laffey | Germantown | MD | | 20874 | USA | 11/24/24 |
| Linda Duda | Omaha | NE | | 68116 | USA | 11/24/24 |
| Curtis Gocke | Omaha | NE | | 68104 | USA | 11/24/24 |
| Sienna Osso | Fort Lee | NJ | | 7024 | USA | 11/24/24 |
| Audrey Mount | Knoxville | TN | | 37934 | USA | 11/24/24 |

| | | | | | |
|---|---|---|---|---|---|
| Paul Navabpour | San Jose | CA | 95123 | USA | 11/23/24 |
| Daisy Mayor | Opa Locka | FL | 33055 | USA | 11/23/24 |
| Amy Oseland | Wilmette | IL | 60091 | USA | 11/23/24 |
| Eddie Furlong | Indianapolis | IN | 46205 | USA | 11/23/24 |
| Tina Mitchell | Palmyra | IN | 47164 | USA | 11/23/24 |
| Scott Gregroy | Hays | KS | 67601 | USA | 11/23/24 |
| Wendy Anderson | Muskegon | MI | 49441 | USA | 11/23/24 |
| Meegan Napholz | Somerdale | NJ | 8083 | USA | 11/23/24 |
| Xavier Minter | Aurora | CO | 80015 | USA | 11/22/24 |
| Pete Umhofer | Washington | DC | 20005 | USA | 11/22/24 |
| Paul Evatt | Plainfield | IL | 60585 | USA | 11/22/24 |
| Megan Smith | | | | USA | 11/22/24 |
| Terry Wilmore | Middletown | DE | 19709 | USA | 11/21/24 |
| Darin Hendrix | Ankeny | IA | 50023 | USA | 11/21/24 |
| Denise Adamowski | Lowell | MA | 1850 | USA | 11/21/24 |
| Leslie Scarlett | Roxbury | MA | 2119 | USA | 11/21/24 |
| Austin Ward | Corvallis | OR | 97330 | USA | 11/21/24 |
| Adam Kaluba | Burleson | TX | 76028 | USA | 11/21/24 |
| Maria Azrad | MOUNTAIN BRK | AL | 35243-5640 | USA | 11/20/24 |
| Oren Azrad | Birmingham | AL | 35173 | USA | 11/20/24 |
| Wendy Weisskopf | Trussville | AL | 35173 | USA | 11/20/24 |
| Tish Tillis | Birmingham | AL | 35209 | USA | 11/20/24 |
| Ibrahim Abdi | Washington | DC | 56972 | USA | 11/20/24 |
| Rod Baker | Raleigh | NC | 27610 | USA | 11/20/24 |
| Douglas Rice | Oklahoma City | OK | 73102 | USA | 11/20/24 |
| Regina Brooks | Pittsburgh | PA | 15209 | USA | 11/20/24 |
| Susan Einhorn | Memphis | TN | 38111 | USA | 11/20/24 |
| Tavai Gapelu | Waipahu | | 96797 | USA | 11/20/24 |
| Gerry Samson | Wilmington | DE | 19808 | USA | 11/19/24 |
| Mary Case | Chicago | IL | 60602 | USA | 11/19/24 |
| John Mitchell | Oak Oark | IL | 60302 | USA | 11/19/24 |
| Jenny Stine-Williams | Lake Charles | LA | 70503 | USA | 11/19/24 |
| Madeline Stine | West Monroe | LA | 71291 | USA | 11/19/24 |
| Julie Wascom | DeRidder | LA | 70634 | USA | 11/19/24 |
| Ralphie Beam | Cumberland | MD | 21502 | USA | 11/19/24 |
| Kari Crowe | Detroit | MI | 48219 | USA | 11/19/24 |
| David Lloyd | Cary | NC | 27513 | USA | 11/19/24 |
| Anne Lloyd | Cary | NC | 27519 | USA | 11/19/24 |
| Graham Forquer | Lancaster | OH | 43130 | USA | 11/19/24 |
| Hannah Bailey | Ulysses | PA | 16950 | USA | 11/19/24 |
| Daniel McElaney | Limerick | PA | 19468 | USA | 11/19/24 |
| Raegan Wascom | Plano | TX | 75024 | USA | 11/19/24 |
| Jack Tarr | | | | USA | 11/19/24 |

| | | | | | |
|---|---|---|---|---|---|
| Beth Rosen | Phoenix | AZ | 85021 | USA | 11/18/24 |
| Aaron Abraham | Truckee | CA | 96161 | USA | 11/18/24 |
| Bill Voegele | Truckee | CA | 96161 | USA | 11/18/24 |
| Hamm Annette | Colorado Springs | CO | 80904 | USA | 11/18/24 |
| Aiden Kennedy | Clermont | FL | 34715 | USA | 11/18/24 |
| Josh Stine | New Iberia | LA | 70560 | USA | 11/18/24 |
| Jaclyn Capdevielle | Baton Rouge | LA | 70810 | USA | 11/18/24 |
| Brandy Stine | Broussard | LA | 70518 | USA | 11/18/24 |
| Thomas Capdevielle | Baton Rouge | LA | 70810 | USA | 11/18/24 |
| Kerri Ferguson | Sulphur | LA | 70663 | USA | 11/18/24 |
| Michael Galasso | Baton Rouge | LA | 70809 | USA | 11/18/24 |
| Jodi Galasso | Lafayette | LA | 70508 | USA | 11/18/24 |
| Sophie Stine | Baton Rouge | LA | 70810 | USA | 11/18/24 |
| J Griset | Holly Springs | NC | 27540 | USA | 11/18/24 |
| Kate Backlund | Omaha | NE | 68135 | USA | 11/18/24 |
| Leah Fraker | Athens | OH | 45701 | USA | 11/18/24 |
| Bianca Grim | Athens | OH | 45701 | USA | 11/18/24 |
| Kaspian O'Brien Lockhart | Oklahoma City | OK | 74501 | USA | 11/18/24 |
| MARLA STINE | Conroe | TX | 77306 | USA | 11/18/24 |
| Sarah Angell | Athens | WV | 24712 | USA | 11/18/24 |
| Vivianne Brown | Citrus Heights | CA | 95621 | USA | 11/17/24 |
| Becca Brown | Truckee | CA | 96161 | USA | 11/17/24 |
| Lily Farrell | Sacramento | CA | 95833 | USA | 11/17/24 |
| Kelly Cornette | Truckee | CA | 96161 | USA | 11/17/24 |
| Sofia Jacob | Sacramento | CA | 95842 | USA | 11/17/24 |
| Ava Bergstrand-Toole | Truckee | CA | 96161 | USA | 11/17/24 |
| Ayla Valle | Sacramento | CA | 95833 | USA | 11/17/24 |
| Lana Mitchell | Sacramento | CA | 95821 | USA | 11/17/24 |
| Anya Brown | Truckee | CA | 96161 | USA | 11/17/24 |
| Marguerite O'Rourke | Carmel | IN | 46032 | USA | 11/17/24 |
| Amy Fraker | Detroit | MI | 48219 | USA | 11/17/24 |
| Addi Taake | NORFOLK | NE | 68701 | USA | 11/17/24 |
| Tara Duda | Omaha | NE | 68130 | USA | 11/17/24 |
| Walter Duda | Omaha | NE | 68130 | USA | 11/17/24 |
| Abby Nienhueser | Juniata | NE | 68955 | USA | 11/17/24 |
| Kim Meyer | Broadview Hts | OH | 44147 | USA | 11/17/24 |
| Gregory Foltz | Youngstown | OH | 44512 | USA | 11/17/24 |
| Lilly O'Rourke | Athens | OH | 45701 | USA | 11/17/24 |
| Joe Abe | Pittsburgh | PA | 15228 | USA | 11/17/24 |
| Rhonda Abraham | Pittsburgh | PA | 15234 | USA | 11/17/24 |
| Joel Abraham | Pittsburgh | PA | 15220 | USA | 11/17/24 |
| Gage Rasmussen | Belton | TX | 76513 | USA | 11/17/24 |
| Lindsay Peichl | Fort Worth | TX | 76116 | USA | 11/17/24 |

| | | | | | |
|---|---|---|---|---|---|
| Dana Powers | Tucson | AZ | 85710 | USA | 11/16/24 |
| Heather Maloney | Temecula | CA | 92591 | USA | 11/16/24 |
| Karin Abraham | Sacramento | CA | 95821 | USA | 11/16/24 |
| Macee Abraham | Truckee | CA | 96161 | USA | 11/16/24 |
| Nick Paulson | Napa | CA | 94558 | USA | 11/16/24 |
| Dani Cornette | Truckee | CA | 96161 | USA | 11/16/24 |
| Olivia Hoyer | Truckee | CA | 96161 | USA | 11/16/24 |
| Fiona Balan | Truckee | CA | 96161 | USA | 11/16/24 |
| Elsa Voegele | Truckee | CA | 96161 | USA | 11/16/24 |
| Ashley Moore | Truckee | CA | 96161 | USA | 11/16/24 |
| Ella Hoyer | Truckee | CA | 96161 | USA | 11/16/24 |
| Sophia Killian | Oakland | CA | 94603 | USA | 11/16/24 |
| Jennifer Lutes | Hockessin | DE | 19707 | USA | 11/16/24 |
| Grady Redding | Middletown | DE | 19709 | USA | 11/16/24 |
| Mikelle S Phillips | Wilmington | DE | 19805 | USA | 11/16/24 |
| Michael Lutes | Hockessin | DE | 19707 | USA | 11/16/24 |
| Shawn Colborn | Seminole | FL | 33772 | USA | 11/16/24 |
| Carrie Athay | Idaho Falls | ID | 83401 | USA | 11/16/24 |
| Conner Verbanas | Chicago | IL | 60606 | USA | 11/16/24 |
| Tyler Freer | Ann Arbor | MI | 48104 | USA | 11/16/24 |
| Michele Decker Clark | Bozeman | MT | 59718 | USA | 11/16/24 |
| Antonia Soccio | Matthews | NC | 29073 | USA | 11/16/24 |
| Vicki Kleinburd | Pennsauken | NJ | 8110 | USA | 11/16/24 |
| Maria Fenton | Tappan | NY | 10983 | USA | 11/16/24 |
| Natalie Mouch | Cincinnati | OH | 45215 | USA | 11/16/24 |
| Manju Dearing | Pickerington | OH | 43147 | USA | 11/16/24 |
| Rochele Miller | Hinckley | OH | 44233 | USA | 11/16/24 |
| Lillian Weller | Athens | OH | 45701 | USA | 11/16/24 |
| Abby Lang | Athens | OH | 45701 | USA | 11/16/24 |
| Sarah Helphinstine | Athens | OH | 45701 | USA | 11/16/24 |
| Bayla Abraham | Athens | OH | 45701 | USA | 11/16/24 |
| Sania Dearing | Athens | OH | 45701 | USA | 11/16/24 |
| Jillian Miller | Athens | OH | 45701 | USA | 11/16/24 |
| Chris Kitts | Sandusky | OH | 44870 | USA | 11/16/24 |
| Allison Hooks | Athens | OH | 45701 | USA | 11/16/24 |
| Allison Hooks | Athens | OH | 45701 | USA | 11/16/24 |
| Gail Meyer | T | OH | 44147 | USA | 11/16/24 |
| cynthia kaufman | Westerville | OH | 43082 | USA | 11/16/24 |
| Jodie Mensel | Westerville | OH | 43082 | USA | 11/16/24 |
| Susie Helphinstine | Cincinnati | OH | 45244 | USA | 11/16/24 |
| Holly Kalish | Kennett Square | PA | 19348 | USA | 11/16/24 |
| Jeanine Antoine | Philadelphia | PA | 19140 | USA | 11/16/24 |
| Nicole McCormick | Wayne | PA | 19087 | USA | 11/16/24 |

| | | | | | |
|---|---|---|---|---|---|
| Kevin Lang | Pittsburgh | PA | 15237 | USA | 11/16/24 |
| Megan Lang | Pittsburgh | PA | 15237 | USA | 11/16/24 |
| E Peer | Pittsburgh | PA | 15216 | USA | 11/16/24 |
| Jake Rice | University Park | PA | 16802 | USA | 11/16/24 |
| Zach Webster | University Park | PA | 16802 | USA | 11/16/24 |
| Michele Rice | Pittsburgh | PA | 15237 | USA | 11/16/24 |
| Kaden Gratton | University Park | PA | 16802 | USA | 11/16/24 |
| Matthew Italiano | University Park | PA | 16802 | USA | 11/16/24 |
| Tom Rice | Pittsburgh | PA | 15237 | USA | 11/16/24 |
| Sidney Rice | Pittsburgh | PA | 15237 | USA | 11/16/24 |
| Emerson Tufts | Sewickley | PA | 15090 | USA | 11/16/24 |
| Shane Crowe | Chattanooga | TN | 37421 | USA | 11/16/24 |
| Alexander Miller | Austin | TX | 78704 | USA | 11/16/24 |
| Heide Zuniga | Spring | TX | 77379 | USA | 11/16/24 |
| Will Woodall | Salt Lake City | UT | 84112 | USA | 11/16/24 |
| Fabian Baranchuk | Salt Lake City | UT | 84112 | USA | 11/16/24 |
| Ryker Sabatella | Salt Lake City | UT | 84112 | USA | 11/16/24 |
| Stacy Stefanopoulos | Los Gatos | CA | 95032 | USA | 11/15/24 |
| Jaden Chin | San Francisco | CA | 94112 | USA | 11/15/24 |
| Ruth Gilbert | Wilmington | DE | 19808 | USA | 11/15/24 |
| Diane Maravelias | Bear | DE | 19701 | USA | 11/15/24 |
| Chris Moen | Wilmington | DE | 19808 | USA | 11/15/24 |
| Kristen Norton | Claymont | DE | 19703 | USA | 11/15/24 |
| Kevin Andrews | Newark | DE | 19711 | USA | 11/15/24 |
| Kari Redding | Middletown | DE | 19709 | USA | 11/15/24 |
| Holly Gulli | Hockessin | DE | 19707 | USA | 11/15/24 |
| Jana Atmanto | Savannah | GA | 31415 | USA | 11/15/24 |
| Jessica Hans | Ankeny | IA | 50023 | USA | 11/15/24 |
| Kent Stallbaum | Chicago | IL | 60602 | USA | 11/15/24 |
| Lee Bray | Zionsville | IN | 46077 | USA | 11/15/24 |
| Tanner Stine | Lake Charles | LA | 70601 | USA | 11/15/24 |
| Cooper Williams | Lake charles | LA | 70605 | USA | 11/15/24 |
| Tim Stine | SULPHUR | LA | 70663 | USA | 11/15/24 |
| Ben Stine | Lake Charles | LA | 70605 | USA | 11/15/24 |
| Hannah Smith | Lake Charles | LA | 70605 | USA | 11/15/24 |
| Hillary Smith | Lake Charles | LA | 70605 | USA | 11/15/24 |
| Virginia Schulte | Chesterfield | MO | 63005 | USA | 11/15/24 |
| Joann Gardner | Clayton | NC | 27527 | USA | 11/15/24 |
| Carol Darcangelo | Greenville | NC | 27834 | USA | 11/15/24 |
| Frank Highsmith | Clayton | NC | 27527 | USA | 11/15/24 |
| Jenny Commins | Chapel Hill | NC | 27516 | USA | 11/15/24 |
| Charlie Brown | Omaha | NE | 68117 | USA | 11/15/24 |
| Taylor Thieman | Omaha | NE | 68136 | USA | 11/15/24 |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie Kanavos | Hudson | NH | 3051 | USA | 11/15/24 |
| Amijo Bearley | Newark | NJ | 7104 | USA | 11/15/24 |
| Siobhan Balint | Medfird | NJ | 8055 | USA | 11/15/24 |
| James Witchko | Ithaca | NY | 14850 | USA | 11/15/24 |
| Matthew Witchko | New York | NY | 10028 | USA | 11/15/24 |
| Dane Gasio | Edmond | OK | 73012 | USA | 11/15/24 |
| David Mecca | Clarks Summit | PA | 18411 | USA | 11/15/24 |
| Donna Stack | Coatesville | PA | 19320 | USA | 11/15/24 |
| Marisa Livaditis | Philadelphia | PA | 19130 | USA | 11/15/24 |
| Leslie DiMartile | Fort Washington | PA | 19034 | USA | 11/15/24 |
| Bridget DiMartile | Philadelphia | PA | 19131 | USA | 11/15/24 |
| Kate DiMartile | Ambler | PA | 19002 | USA | 11/15/24 |
| Meghan DiMartile | Fort Washington | PA | 19034 | USA | 11/15/24 |
| Gabriele Whalley | North Augusta | SC | 29841 | USA | 11/15/24 |
| Vanessa Patrick | Pomaria | SC | 29126-8410 | USA | 11/15/24 |
| Sheila Goettner | Mount Juliet | TN | 37122 | USA | 11/15/24 |
| Barbara Kendziera | Austin | TX | 78737 | USA | 11/15/24 |
| Steven Kendziera | Austin | TX | 78737 | USA | 11/15/24 |
| Hope LeDoux | Houston | TX | 77091 | USA | 11/15/24 |
| Ashton Wascom | Houston | TX | 77055 | USA | 11/15/24 |
| Jake DiMartile | Austin | TX | 78701 | USA | 11/15/24 |
| Jacquelyn Witchko | Leesburg | VA | 20175 | USA | 11/15/24 |
| Truman TeDuits | Fitchburg | WI | 53711 | USA | 11/15/24 |
| Lily Gardner | Madison | WI | 53715 | USA | 11/15/24 |
| Campbell Long | Birmingham | AL | 35222 | USA | 11/14/24 |
| Jackie Honey | Chandler | AZ | 85225 | USA | 11/14/24 |
| Patrick Lin | orinda | CA | 94563 | USA | 11/14/24 |
| Shannon Kliewer | Stevenson Ranch | CA | 91381 | USA | 11/14/24 |
| Becky Armstrong | Colorado Springs | CO | 80918 | USA | 11/14/24 |
| Rory Talamini | Dover | DE | 19901 | USA | 11/14/24 |
| Lisa Tawil | Tampa | FL | 33609 | USA | 11/14/24 |
| Sherri Johnson | Saint Petersburg | FL | 33702 | USA | 11/14/24 |
| Jennifer Prigmore | Miami | FL | 33132 | USA | 11/14/24 |
| Beth Stargardt | Lithia | FL | 33547 | USA | 11/14/24 |
| Penny Berry | Acworth | GA | 30101 | USA | 11/14/24 |
| Nikki Jones | McDonough | GA | 30253 | USA | 11/14/24 |
| Clint & Jodi Newsome | Albany | GA | 31707 | USA | 11/14/24 |
| Alex Spraker | Cumming | GA | 30040 | USA | 11/14/24 |
| SooJean Misailidis | Honolulu | HI | 96822 | USA | 11/14/24 |
| Jae Swanepoel | Ankeny | IA | 50023 | USA | 11/14/24 |
| Bridget Drendel | Johnston | IA | 50131 | USA | 11/14/24 |
| William Athay | Idaho Falls | ID | 83404 | USA | 11/14/24 |
| Jeff Boag | Idaho Falls | ID | 83404 | USA | 11/14/24 |

| | | | | | |
|---|---|---|---|---|---|
| Jennifer DiSessa | La Grange Park | IL | 60526 | USA | 11/14/24 |
| Amanda Hess | Chicago | IL | 60647 | USA | 11/14/24 |
| Joelle Szyszka | Downers Grove | IL | 60515 | USA | 11/14/24 |
| Sheila Kagan | Winnetka | IL | 60093 | USA | 11/14/24 |
| Anthony Evans | Gary | IN | 46403 | USA | 11/14/24 |
| Christina Reyes | Evansville | IN | 47711 | USA | 11/14/24 |
| 𑀰𑀰𑀰𑀰𑀰𑀰 𑀰𑀰𑀰𑀰𑀰𑀰 | 𑀰𑀰𑀰𑀰𑀰𑀰 𑀰𑀰𑀰𑀰 | KS | 10137879 | USA | 11/14/24 |
| Jennifer Hirtzel | Louisville | KY | 40245 | USA | 11/14/24 |
| Kelli Blessey | Slidell | LA | 70461 | USA | 11/14/24 |
| Lisa Canfield Laffey | Germantown | MD | 20876 | USA | 11/14/24 |
| Kira Mann | Novi | MI | 48377 | USA | 11/14/24 |
| Steven Mann | Novi | MI | 48377 | USA | 11/14/24 |
| Brittany Mann | Novi | MI | 48377 | USA | 11/14/24 |
| Jordan Stewart-Mackie | Novi | MI | 48377 | USA | 11/14/24 |
| Lana Bixby | Plymouth | MN | 55446 | USA | 11/14/24 |
| Martha Kessens | Minneapolis | MN | 55417 | USA | 11/14/24 |
| Nicole Cantwell | Blue Springs | MO | 64015 | USA | 11/14/24 |
| Crystal DeVoid | Wilmington | NC | 28409 | USA | 11/14/24 |
| Ryan Mueller | Wake Forest | NC | 27587 | USA | 11/14/24 |
| Ryan Dickey | Stromsburg | NE | 68666 | USA | 11/14/24 |
| Erin Dickey | Stromsburg | NE | 68666 | USA | 11/14/24 |
| Kari Uhlir | Norfolk | NE | 68701 | USA | 11/14/24 |
| Todd Uhlir | Norfolk | NE | 68701 | USA | 11/14/24 |
| Tony Uhlir | Sidney | NE | 69162 | USA | 11/14/24 |
| Cory Buck | Wayne | NE | 68787 | USA | 11/14/24 |
| Camryn Uhlir | Norfolk | NE | 68701 | USA | 11/14/24 |
| Vicky Marks | Pierce | NE | 68767 | USA | 11/14/24 |
| Ray Rutland | Lincoln | NE | 68516 | USA | 11/14/24 |
| Thomas King | Omaha | NE | 68111 | USA | 11/14/24 |
| Kara Wacker | Yutan | NE | 68073 | USA | 11/14/24 |
| Adam WAcker | Omaha | NE | 68107 | USA | 11/14/24 |
| Tammy Hall | Plattsmouth | NE | 68048 | USA | 11/14/24 |
| Chris Blum | Norfolk | NE | 68701 | USA | 11/14/24 |
| Susan Hatt | Lincoln | NE | 68510 | USA | 11/14/24 |
| Justin McDuffee | Scribner | NE | 68057 | USA | 11/14/24 |
| Cindi Profaca | Plainfield | NJ | 7060 | USA | 11/14/24 |
| Tricia Leone | Cherry Hill | NJ | 8034 | USA | 11/14/24 |
| Jennifer Cichocki | Clark | NJ | 7066 | USA | 11/14/24 |
| Jennifer Mazone | East Rutherford | NJ | 7073 | USA | 11/14/24 |
| Jill Millman | Somerset | NJ | 8873 | USA | 11/14/24 |
| margaret papa | freehold Twp | NJ | 7728 | USA | 11/14/24 |
| Michelle Ottomanelli | Harrington Park | NJ | 7640 | USA | 11/14/24 |
| Jill Lubin | Hoffman | NJ | 8831 | USA | 11/14/24 |

| | | | | | |
|---|---|---|---|---|---|
| Anna George | Keansburg | NJ | 7734 | USA | 11/14/24 |
| Alison Martin | Rio Rancho | NM | 87124 | USA | 11/14/24 |
| Michelle Cooke | Henderson | NV | 89012 | USA | 11/14/24 |
| Mary Stalter | Brooklyn | NY | 11230 | USA | 11/14/24 |
| Ellen Fradella | Massapequa | NY | 11758 | USA | 11/14/24 |
| Gary Ottomanelli | Queens | NY | 11377 | USA | 11/14/24 |
| Grandy Adam | Cincinnati | OH | 45244 | USA | 11/14/24 |
| Janay Smith-Ramsey | Columbus | OH | 43213 | USA | 11/14/24 |
| Holly Hilbert | Beachwood | OH | 44122 | USA | 11/14/24 |
| Andrew Renneker | Middletown | OH | 45044 | USA | 11/14/24 |
| Heather Rice | Edmond | OK | 73012 | USA | 11/14/24 |
| Campbell Blount | Oklahoma City | OK | 73112 | USA | 11/14/24 |
| Sally Swanepoel | Johnston | IA | 74012 | USA | 11/14/24 |
| Alison Lanigan | Portland | OR | 97211 | USA | 11/14/24 |
| Kelly Walker | Landenberg | PA | 19350 | USA | 11/14/24 |
| Abby Rigdon | Reading | PA | 19608 | USA | 11/14/24 |
| Becky Posh | Morgantown | PA | 19543 | USA | 11/14/24 |
| Kristen Shuler | Philadelphia | PA | 19141 | USA | 11/14/24 |
| Steven Mann | Providence | RI | 2912 | USA | 11/14/24 |
| Carolyn McClam | Lancaster | SC | 29721 | USA | 11/14/24 |
| Stacy Wise | Columbia | SC | 29206 | USA | 11/14/24 |
| Kelly Avant | Lexington | SC | 29072 | USA | 11/14/24 |
| Camille Newton | Mount Pleasant | SC | 29464 | USA | 11/14/24 |
| Lynne Dreyer | Columbia | SC | 29206 | USA | 11/14/24 |
| M Thomas | Sevierville | TN | 37862 | USA | 11/14/24 |
| Danielle Goodman | Medina | TN | 38355 | USA | 11/14/24 |
| Chesleigh Lee | Tullahoma | TN | 37388 | USA | 11/14/24 |
| Melissa Clarke | Celina | TX | 75009 | USA | 11/14/24 |
| Kaeley Mehok | Cedar Park | TX | 78613 | USA | 11/14/24 |
| Alison Joseph | San Antonio | TX | 78259 | USA | 11/14/24 |
| Ashleigh Paulk | Fort Worth | TX | 76148 | USA | 11/14/24 |
| Patricia Paulk | Lubbock | TX | 79410 | USA | 11/14/24 |
| Kelly Stine | Austin | TX | 78749 | USA | 11/14/24 |
| Courtney Challis | Houston | TX | 77005 | USA | 11/14/24 |
| Cathy Cox | Prosper | TX | 75078 | USA | 11/14/24 |
| Melissa Rush | Frisco | TX | 75036 | USA | 11/14/24 |
| Jake Stine | Austin | TX | 78739 | USA | 11/14/24 |
| Toni Poulain | Temple | TX | 76088 | USA | 11/14/24 |
| Beth Klein | Pearland | TX | 77581 | USA | 11/14/24 |
| Mary Klipstein | Roanoke | TX | 76262 | USA | 11/14/24 |
| Brandy Lemons | Houston | TX | 77007 | USA | 11/14/24 |
| David McKallip | Austin | TX | 78727 | USA | 11/14/24 |
| Beth Thomas | Chantilly | VA | 20151 | USA | 11/14/24 |

| | | | | | |
|---|---|---|---|---|---|
| Lindsey Davis | Yorktown | VA | 23692 | USA | 11/14/24 |
| Shalla Ross | Arlington | VA | 22205 | USA | 11/14/24 |
| Stephanie daSilva | Falls Church | VA | 22042 | USA | 11/14/24 |
| Sarah Jones | Annandale | VA | 22003 | USA | 11/14/24 |
| Grace Ridgeway | Ashburn | VA | 20149 | USA | 11/14/24 |
| Camille Empey | Vancouver | WA | 98607 | USA | 11/14/24 |
| Tracey Perino | Issaquah | WA | 98027 | USA | 11/14/24 |
| Aysha Dominguez | Cambria | WI | 53923 | USA | 11/14/24 |
| Sarah Taraboi | Cedarburg | WI | 53012 | USA | 11/14/24 |
| Pennie Roberts | | | | USA | 11/14/24 |
| David Roberts | Santa Rosa Beach | FL | 32459 | USA | 11/13/24 |
| Mark Johnson | Glenview | IL | 60025 | USA | 11/13/24 |
| Laura Townsend | Austin | TX | 78729 | USA | 11/13/24 |
| Jessica McCann | Palestine | TX | 75803 | USA | 11/13/24 |
| Julie Bayer | Dallas | TX | 75228 | USA | 11/13/24 |
| Jason Prigmore | Weston | FL | 33332 | USA | 11/12/24 |
| Laura Lunardi | Casselberry | FL | 32707 | USA | 11/12/24 |
| Lynn Cook | Loganville | GA | 30052 | USA | 11/12/24 |
| Richard Field | Indianapolis | IN | 46236 | USA | 11/12/24 |
| Erin Hornyak | Springfield | MA | 1109 | USA | 11/12/24 |
| Ryan Hornyak | Chapel Hill | NC | 27514 | USA | 11/12/24 |
| Kayleen Zorich | Chardon | OH | 44024 | USA | 11/12/24 |
| David Drenski | Strongsville | OH | 44136 | USA | 11/12/24 |
| Lucy Sauls | Fort Worth | TX | 76134 | USA | 11/12/24 |
| Anthony Parra | San Marcos | TX | 78666 | USA | 11/12/24 |
| Tara McDade | Fairfax | VA | 22030 | USA | 11/12/24 |
| Helen Fischer | Arlington | VA | 22204 | USA | 11/12/24 |
| Waj Ooq | Baltimore | | 21229 | USA | 11/12/24 |
| David Blanks | Mount Olive | MS | 39119 | USA | 11/11/24 |
| Dylon Jackson | New Iberia | LA | 70560 | USA | 11/10/24 |
| Catherine Ciocca | Philadelphia | PA | 19131 | USA | 11/10/24 |
| karenn cruz | Escondido | CA | 92025 | USA | 11/9/24 |
| Laney Almasy | Dunlap | IL | 61525 | USA | 11/9/24 |
| Kaydance Rapl | Genoa | IL | 60135 | USA | 11/9/24 |
| Gina Kozlowski | Farmington | MI | 48336 | USA | 11/9/24 |
| Thomas Henzler | Detroit | MI | 48235 | USA | 11/9/24 |
| Amal Gouda | Jersey City | NJ | 7306 | USA | 11/9/24 |
| Thomas Schwertner | Massillon | OH | 44646 | USA | 11/9/24 |
| Anonymous Anonymous | Piedmont | SC | 29673 | USA | 11/9/24 |
| Paige Tryon | Flower Mound | TX | 75028 | USA | 11/9/24 |
| Laura Reathaford | Woodland Hills | CA | 91364 | USA | 11/8/24 |
| Brenda Ruiz | Sacramento | CA | 95823 | USA | 11/8/24 |
| Brian Colborn | Washington | DC | 20010 | USA | 11/8/24 |

| Marian Vasquez | Wilmington | DE | 19805 | USA | 11/8/24 |
| Yariel Gonzalez | Miami | FL | 33167 | USA | 11/8/24 |
| Lurys Delgado Pérez | Boston | MA | 2143 | USA | 11/8/24 |
| Michelle Bonilla | Paterson | NJ | 7501 | USA | 11/8/24 |
| Maite Arreola | Myrtle Beach | SC | 29577 | USA | 11/8/24 |
| Dawn Cunningham | Mount Juliet | TN | 37122 | USA | 11/8/24 |
| Mariela Gonzalez | Houston | TX | 77002 | USA | 11/8/24 |
| Elianne Torres | Miami | | 33177 | USA | 11/8/24 |
| Kate Willows | | | | USA | 11/8/24 |
| Tori Johnson | Bentonville | AR | 72712 | USA | 11/7/24 |
| Philip Sheng | Palo Alto | CA | 94306 | USA | 11/7/24 |
| Ken. Dover | Newnan | GA | 30263 | USA | 11/7/24 |
| Janet Riffe | Prince Frederick | MD | 20678 | USA | 11/7/24 |
| Kristan Lloyd | Cary | NC | 27519 | USA | 11/7/24 |
| Landon Lloyd | Cary | NC | 27519 | USA | 11/7/24 |
| Charlotte Clark | Chapel Hill | NC | 27516 | USA | 11/7/24 |
| Cayce Clark | Chapel Hill | NC | 27516 | USA | 11/7/24 |
| David Hauck | Somerset | NJ | 8873 | USA | 11/7/24 |
| Lisa Witherow | Columbus | OH | 43229 | USA | 11/7/24 |
| David Mehok | Austin | TX | 78726 | USA | 11/7/24 |
| Milka Gomez | Houston | TX | 77018 | USA | 11/7/24 |
| Vanessa Macias | Arlington | TX | 76016 | USA | 11/7/24 |
| Nicole Colborn | Newark | DE | 19711 | USA | 11/6/24 |
| Sagar Thakkar | Yorkville | IL | 60560 | USA | 11/6/24 |
| Jennifer Ailshire | Lee's Summit | MO | 64086 | USA | 11/6/24 |
| Jenny Commins | Chapel hill | NC | 27516 | USA | 11/6/24 |
| Brenda Choi | Las Vegas | NV | 89122 | USA | 11/6/24 |
| Beth Long | Lexington | SC | 29072 | USA | 11/6/24 |
| Trent Boneau | Roanoke | TX | 76262 | USA | 11/6/24 |
| Melissa Keith | Nokesville | VA | 20181 | USA | 11/6/24 |
| Darci Wilson | Woodbridge | VA | 22192 | USA | 11/6/24 |
| Kai Yeon | Los Angeles | CA | 90021 | USA | 11/5/24 |
| Makenna Cobb | Burlington | NC | 27215 | USA | 11/5/24 |
| Nancy Eller | Mountain City | TN | 37683 | USA | 11/5/24 |
| Susan Kinsey | Livingston | TN | 38570 | USA | 11/5/24 |
| Bryan Spry | Kenova | WV | 25530 | USA | 11/5/24 |
| Luis Suarez | Adel | IA | 50003 | USA | 11/4/24 |
| Lance Swanepoel | ankeny | IA | 50023 | USA | 11/4/24 |
| Jonathon Schwebach | Ankeny | IA | 50023 | USA | 11/4/24 |
| Mikey Sanchez | Mcallen | TX | 78501 | USA | 11/4/24 |
| Michael Long | Madison | WI | 53706 | USA | 11/4/24 |
| Christopher Long | Milwaukee | WI | 53226 | USA | 11/4/24 |
| Jacob Smith | | | | USA | 11/4/24 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Bishop | West Des Moines | IA | 50265 | USA | 11/3/24 |
| JulieAnn Hager | West Des Moines | IA | 50265 | USA | 11/3/24 |
| Amy Dvorak | West Des Moines | IA | 50266 | USA | 11/3/24 |
| Rosemary Sandoval | Montebello | CA | 90640 | USA | 11/2/24 |
| Joe Havenhill | Urbandale | IA | 50322 | USA | 11/2/24 |
| Art Dinkin | Urbandale | IA | 50322 | USA | 11/2/24 |
| Amy Havenhill | Urbandale | IA | 50323 | USA | 11/2/24 |
| Emily Kell | Urbandale | IA | 50323 | USA | 11/2/24 |
| Lisa Swanepoel | ankeny | IA | 68137 | USA | 11/2/24 |
| Bryan Obi | Carrollton | TX | 75007 | USA | 11/2/24 |
| Karin Longeway | Lake Forest | IL | 60045 | USA | 11/1/24 |
| Nancy Plascencia | Austin | TX | 78754 | USA | 11/1/24 |
| Jesse Coronado | Fort Worth | TX | 76102 | USA | 11/1/24 |
| BW Thormann | North Fork | CA | 93643 | USA | 10/31/24 |
| Cat Cox | Poway | CA | 92064 | USA | 10/31/24 |
| Kelly Byard | Miramar | FL | 33027 | USA | 10/31/24 |
| Michael Byard | Miramar | FL | 33027 | USA | 10/31/24 |
| Don Hollingshead | West Palm Beach | FL | 33412 | USA | 10/31/24 |
| Myles Marshal | Chicago | IL | 60619 | USA | 10/31/24 |
| Chris Longeway | Lake Forest | IL | 60045 | USA | 10/31/24 |
| Gloria Colangelo | Basking Ridge | NJ | 7920 | USA | 10/31/24 |
| Erica Capozzi | Rochester | NY | 14626 | USA | 10/31/24 |
| Cathy Gorman | Malvern | PA | 19355 | USA | 10/30/24 |
| Michelle Vincent | Fort Mill | SC | 29707 | USA | 10/30/24 |
| Jennifer Perreault | Phoenix | AZ | 85020 | USA | 10/29/24 |
| Allison Silva | Manhattan Beach | CA | 90266 | USA | 10/29/24 |
| LL Lien | Menlo Park | CA | 94025 | USA | 10/29/24 |
| Valeria Ingersoll | Temple City | CA | 91780 | USA | 10/29/24 |
| Nevena Caplar | Plantation | FL | 33324 | USA | 10/29/24 |
| Jamie Siers | Venice | FL | 34293 | USA | 10/29/24 |
| Debbie Schmidt | Schaumburg | IL | 60195 | USA | 10/29/24 |
| Angie Bjorklund | Wake Forest | NC | 27587 | USA | 10/29/24 |
| Debbie Markman | Seattle | WA | 98108 | USA | 10/29/24 |
| Brandy West | Daphne | AL | 36526 | USA | 10/28/24 |
| Brooke Lane | San Pedro | CA | 90731 | USA | 10/28/24 |
| Michelle Schulze | Danville | CA | 94526 | USA | 10/28/24 |
| Greta Galindo | Woodland | CA | 95695 | USA | 10/28/24 |
| Shannon Nordhaus | Washington | DC | 20024 | USA | 10/28/24 |
| Darcy French | St. Cloud | FL | 34771 | USA | 10/28/24 |
| Jon Swanepoel | Ankeny | IA | 50023 | USA | 10/28/24 |
| Patrick Todd | Vernon Hills | IL | 60061 | USA | 10/28/24 |
| Joshua Galindo | Towson | MD | 21286 | USA | 10/28/24 |
| Cynthia Dodson | Kernersville | NC | 27284 | USA | 10/28/24 |

| George Michael | Manasquan | NJ | 8736 | USA | 10/28/24 |
| Ara Wilson | Medford | OR | 97504 | USA | 10/28/24 |
| Shannon Aughe | Springfield | PA | 19064 | USA | 10/28/24 |
| Jeanne Johnston | Springfield | PA | 19064 | USA | 10/28/24 |
| Connie Hudson | Katy | TX | 77494 | USA | 10/28/24 |
| Jody Mlodik | Ringle | WI | 54471 | USA | 10/28/24 |

Petition · Protect NCAA Athletes from House vs. NCAA Roster Limits! · Change.org                    2/4/25, 12:30 PM

# Protect NCAA Athletes from House vs. NCAA Roster Limits!



*2/3/25 – Quick update today, more objectins filed! Be sure to follow @roster_limit_objection on Instagram for powerful content about this fight! 📢🦅

*2/2/25 – What a week!  We made a huge impact!
https://www.change.org/p/protect-ncaa-athletes-from-house-vs-ncaa-roster-limits/u/33213363?recently_published=true

*1/25/25 – Boom! The Legal Cavalry Has Arrived! New objection filed from law firm highlight legal issues!
https://www.change.org/p/protect-ncaa-athletes-from-house-vs-ncaa-roster-limits/u/33193253

\*1/21/25 – Camden Dempsey is the latest hero to file an objection.  His letter to Judge Wilken is on behalf of 90+ Big12 athletes!
https://x.com/CamdenDempsey/status/1881846419079725441

\*1/19/25 – Things are happening!  But we need more!! link

\*1/15/25 Update – Zoom call this Saturday (Jan 18th) 12pm EST! Please Join to help fight the Roster Limits Battle! link

\*1/12/25 Update – Roster Limit Objections must be filed by Jan 31st! Act Now.  Filing is easy!! Details on how to file in this link.

\*1/11/25 – Keaton Rice achieves hero status publicly filing objection to House vs. NCAA – https://www.change.org/p/protect-ncaa-athletes-from-house-vs-ncaa-roster-limits/u/33158291

\*\*Eliminate Roster Limits!  At a minimum, setup Phased Rollout & Grandfather Clause.\*\*

Recent talks around the 'House vs. NCAA' case have sparked fears that approval would trigger drastic cuts to college athletics in a variety of sports. Such cuts could undermine the years of hard work currently invested by countless student-athletes currently on rosters. To protect these students and sustain the rich diversity in college sports, we urgently call for the implementation of a grandfather clause. This provision would shield current student-athletes from any potential roster cuts, ensuring their collegiate sporting careers remain untouched, irrespective of the decision on 'House vs. NCAA'.

According to NCAA data, there are nearly half a million college athletes making up the 19,500 teams who could be affected if this case were to pass without a grandfather clause build in (source: NCAA). Clearly, the stakes are

high, and the need for protection is urgent. We must advocate for these athletes who've dedicated their collegiate careers to the growth and prosperity of their chosen sports. We have an obligation to these student-athletes, who have invested years into their college careers, to stand up and protect their interests. They deserve the right to finish what they started.

For the sake of fairness, for the sake of sportsmanship, and for the sake of the hundreds of thousands of student-athletes who may be placed in an uncertain predicament, we must implement a grandfather clause in the NCAA. Please join us in shielding our student-athletes from drastic cuts and sign this petition today.